**Fill in this information to identify the case:**

Debtor name    **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-6552-MGW**

☐ Check if this is an
   amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................. $      **1,036,122.07**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $      **1,036,122.07**

| Part 2: | Summary of Liabilities |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $      **9,572,950.49**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $      **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$      **997,495.03**

4.    Total liabilities ...............................................................................................
    Lines 2 + 3a + 3b      $      **10,570,445.52**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:16-bk-6552-MGW**

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.     **Cash on hand**                                                                                        **$117.08**

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.   **Bank of America** | **Checking** | **3539** | **$13,389.95** |
| 3.2.   **SunTrust** | **Checking** | **5310** | **$3,070.10** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                                **$16,577.13**
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:      Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                               Best Case Bankruptcy

| Debtor | **ICMFG & Associates, Inc.** | | Case number *(If known)* **8:16-bk-6552-MGW** |
|---|---|---|---|
| | Name | | |

11.      **Accounts receivable**

11a. 90 days old or less:               **862,372.37**        -        **3,850.00**   = ....        **$858,522.37**

                                face amount                    doubtful or uncollectble accounts

---

12.      **Total of Part 3.**                                                                     **$858,522.37**

         Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

### Part 4:      Investments

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

### Part 5:      Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.    **Raw materials** Raw Materials | | **$0.00** | **Cost** | **$137,146.71** |

20.      **Work in progress**

21.      **Finished goods, including goods held for resale**

22.      **Other inventory or supplies**

23.      **Total of Part 5.**                                                                      **$137,146.71**

         Add lines 19 through 22.  Copy the total to line 84.

24.      **Is any of the property listed in Part 5 perishable?**
         ■ No
         ☐ Yes

25.      **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
         ☐ No
         ■ Yes. Book value      **499.5**   Valuation method      **Cost**        Current Value      **499.5**

26.      **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
         ■ No
         ☐ Yes

### Part 6:      Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

### Part 7:      Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Debtor   **ICMFG & Associates, Inc.**                     Case number *(If known)*   **8:16-bk-6552-MGW**
         Name

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Furniture and Equipment** | $0.00 | Cost | $7,022.75 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computer Equipment** | $0.00 | Cost | $16,853.11 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collect bles | | | |

43.  **Total of Part 7.**
     Add lines 39 through 42.  Copy the total to line 86.                              $23,875.86

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ■ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. | **Internet domain names and websites** | | | |

Official Form 206A/B                 Schedule A/B Assets - Real and Personal Property                 page 3

| Debtor | **ICMFG & Associates, Inc.** | Case number *(If known)* **8:16-bk-6552-MGW** |
|--------|------------------------------|------------------------------------------------|
| | Name | |

| **ICM-Associates.com** | | **$0.00** | | **$0.00** |
|---|---|---|---|---|

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

| | **$0.00** |
|---|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. Does the debtor own any other assets that have not yet been reported on this form?
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    **Potential cause of action against The Bare Board Group, Inc.**

| Nature of claim | | **Undetermined** |
|---|---|---|
| Amount requested | **$0.00** | |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **ICMFG & Associates, Inc.**                                    Case number *(If known)*    **8:16-bk-6552-MGW**
          Name

78.    **Total of Part 11.**

       Add lines 71 through 77. Copy the total to line 90.

       |  |
       | ---: |
       | **$0.00** |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

       ■ No

       ☐ Yes

Debtor    **ICMFG & Associates, Inc.**                                    Case number *(If known)*   **8:16-bk-6552-MGW**
      Name

---

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $16,577.13 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $858,522.37 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $137,146.71 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $23,875.86 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,036,122.07 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,036,122.07 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael Doyle** |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION |
| Case number | 8:16-bk-6552-MGW |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106C
## Schedule C: The Property You Claim as Exempt                          4/16

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| Part 1: | Identify the Property You Claim as Exempt |
|---|---|

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description:<br>Line from *Schedule A/B*: | _____ | ☐ _____<br>☐ 100% of fair market value, up to any applicable statutory limit | |

3. **Are you claiming a homestead exemption of more than $160,375?**
   (Subject to adjustment on 4/01/19 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☑ No

   ☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

       ☐ No

       ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:16-bk-6552-MGW**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1   Bare Board Group, Inc., The**
Creditor's Name

**8565 Somerset Dr., Suite B
Largo, FL 33773**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All assets**

**Describe the lien**
**Judgment Lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$9,572,950.49**    Value of collateral: **Undetermined**

**2.2   Bare Board Group, Inc., The**
Creditor's Name

**c/o Kelly J. Ruoff, Esq.
200 Central Ave., #1600
Saint Petersburg, FL 33701**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**For noticing purposes**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Amount of claim: **$0.00**    Value of collateral: **$0.00**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **ICMFG & Associates, Inc.** | Case number (if know) | **8:16-bk-6552-MGW** |
|---|---|---|---|
| | Name | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$9,572,950.49**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Official Form 206D                    Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**                    page 2 of 2

**Fill in this information to identify the case:**

Debtor name    **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-6552-MGW**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $59,816.37 |
|---|---|---|---|
| | **ABIS Circuits Co., Limited** | ☐ Contingent | |
| | **Unit 04, 7/F Bright Way Tower No.** | ☐ Unliquidated | |
| | **33 Mong** | ☐ Disputed | |
| | **KOK RD KL HK** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $7,305.43 |
|---|---|---|---|
| | **Board Shark, LLC** | ☐ Contingent | |
| | **2808-C NE 65th Ave.** | ☐ Unliquidated | |
| | **Vancouver, WA 98661** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $50.00 |
|---|---|---|---|
| | **City of St. Petersburg** | ☐ Contingent | |
| | **P.O. Box 2842** | ☐ Unliquidated | |
| | **Saint Petersburg, FL 33731** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,054.20 |
|---|---|---|---|
| | **Flextech Elecronics Co., Ltd.** | ☐ Contingent | |
| | **No. 28, Lane 290 Nanshang Rd.** | ☐ Unliquidated | |
| | **Gueishan Shiang** | ☐ Disputed | |
| | **Taoyuan, Taiwan 333** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

Debtor   **ICMFG & Associates, Inc.**
_____
Name

Case number (if known)   **8:16-bk-6552-MGW**

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $39,543.92 |

**Gia Tzoong Enterprise Co., Ltd.**
**No. 39-4., Hsing Pong Rd.**
**Taoyuan City**
**Taiwan, R.O.C.**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62,740.05 |

**Hansonic PC Board Industrial Co., Ltd.**
**271 Chang Hsin Road, Sec 4 Lu Chu**
**Taoyuan Hsien**
**Taiwan R.O.C.**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $95,000.00 |

**Hitchens & Hitchens, P.A.**
**6464 First Ave. N.**
**Saint Petersburg, FL 33710**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $433,421.60 |

**Hong Hae Technology Co., Ltd.**
**No. 152, Chang An Rd., Luzhu Shiang**
**Taoyuan Hsien**
**Taiwan R.O.C. 338**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $77,456.02 |

**Plotech Company**
**No. 33, Ta Yeou St.**
**Keng Kou Tsun, Lu Chu**
**Taoyuan Hsien**
**Taiwan**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $211,202.88 |

**Real Time Focus Technology Corp.**
**No. 33, Jingjian 3rd Road**
**Guanyin Hsiang**
**Taoyuan County**
**Taiwan, R.O.C.**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,904.56 |

**Shenzhen Fusheng Electronics Co., Ltd.**
**Bldg. A, Baishisha Industrial Area**
**The 1st Fuyuan Rd., Fuyong St.**
**Bao An, Shenzhen, Guangdong 518103**
**China**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ICMFG & Associates, Inc.** | Case number (if known) | **8:16-bk-6552-MGW** |
|--------|------------------------------|------------------------|----------------------|
|        | Name                         |                        |                      |

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 997,495.03 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 997,495.03 |

**Fill in this information to identify the case:**

Debtor name    **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)    **8:16-bk-6552-MGW**

☐ Check if this is an amended filing

# Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ■ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4  State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:16-bk-6552-MGW**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Bonnie Del Grosso** | **13825 Feather Sound Dr. Clearwater, FL 33762** | **Bare Board Group, Inc., The** | ■ D  __2.1__ <br>☐ E/F _____ <br>☐ G _____ |
| 2.2 **Michael Doyle** | **3734 131st Ave. N., Suite 11 Clearwater, FL 33762** | **Bare Board Group, Inc., The** | ■ D  __2.1__ <br>☐ E/F _____ <br>☐ G _____ |
| 2.3 **Thomas Coghlan** | **5812 27th Terrace N. Saint Petersburg, FL 33710** | **Bare Board Group, Inc., The** | ■ D  __2.1__ <br>☐ E/F _____ <br>☐ G _____ |

Fill in this information to identify the case:

Debtor name   **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION

Case number (if known)   **8:16-bk-6552-MGW**

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended Schedule

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   August 11th 2016          _____
                                          Signature of individual signing on behalf of debtor

**Michael Doyle**
Printed name

**President**
Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **ICMFG & Associates, Inc.**

United States Bankruptcy Court for the: **MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION**

Case number (if known) **8:16-bk-6552-MGW**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other       **Gross Revenues/Sales** | **$3,397,915.53** |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ☐ Operating a business<br>■ Other       **Gross Revenues/Sales** | **$6,824,265.42** |
| **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | ☐ Operating a business<br>■ Other       **Gross Revenues/Sales** | **$6,723,343.24** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

| Debtor | ICMFG & Associates, Inc. | | Case number *(if known)* | 8:16-bk-6552-MGW |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See attached** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **Bare Board Group, Inc., The**<br>**8565 Somerset Dr., Suite B**<br>**Largo, FL 33773** | **May 31, 2016** | **$146,346.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ _Garnishment_ |
| 3.3. | **Bare Board Group, Inc., The**<br>**8565 Somerset Dr., Suite B**<br>**Largo, FL 33773** | **June 24,**<br>**2016** | **$27,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ _Garnishment_ |
| 3.4. | **Bare Board Group, Inc., The**<br>**8565 Somerset Dr., Suite B**<br>**Largo, FL 33773** | **June 29,**<br>**2016** | **$237,262.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ _Garnishment_ |
| 3.5. | **Bare Board Group, Inc., The**<br>**8565 Somerset Dr., Suite B**<br>**Largo, FL 33773** | **July 18, 2016** | **$7,041.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other_ _Garnishment_ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **Bank** | **05/11/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Checks | 05/11/2016 | | | Bank Service Charg... | -112.19 |
| TOTAL | | | | | | -112.19 |
| **Bill Pmt -Check** | **Bank ...** | **05/03/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Wire ... | 05/03/2016 | | | Bank Service Charg... | -40.00 |
| TOTAL | | | | | | -40.00 |
| **Bill Pmt -Check** | **Bank ...** | **07/21/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Bank ... | 07/21/2016 | | | Bank Service Charg... | -668.50 |
| TOTAL | | | | | | -668.50 |
| **Bill Pmt -Check** | **Bank ...** | **05/10/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Wire ... | 05/10/2016 | | | Bank Service Charg... | -40.00 |
| TOTAL | | | | | | -40.00 |
| **Bill Pmt -Check** | **Bank ...** | **05/18/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 05/18/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **05/19/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Bank ... | 05/19/2016 | | | Bank Service Charg... | -25.00 |
| TOTAL | | | | | | -25.00 |
| **Bill Pmt -Check** | **Bank ...** | **05/19/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 05/19/2016 | | | Bank Service Charg... | -30.00 |
| TOTAL | | | | | | -30.00 |
| **Bill Pmt -Check** | **Bank ...** | **05/20/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 05/20/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **05/27/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 05/27/2016 | | | Bank Service Charg... | -7.37 |
| TOTAL | | | | | | -7.37 |
| **Bill Pmt -Check** | **Bank ...** | **05/31/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Bank ... | 05/31/2016 | | | Bank Service Charg... | -2.25 |
| TOTAL | | | | | | -2.25 |
| **Bill Pmt -Check** | **Bank ...** | **06/01/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Mont... | 06/01/2016 | | | Bank Service Charg... | -29.95 |
| TOTAL | | | | | | -29.95 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **Bank ...** | **06/02/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Trans... | 06/02/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **06/06/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 06/06/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **06/07/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 06/07/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **06/07/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Wire ... | 06/07/2016 | | | Bank Service Charg... | -25.00 |
| TOTAL | | | | | | -25.00 |
| **Bill Pmt -Check** | **Bank ...** | **06/20/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 06/20/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **06/20/2016** | **Suntrust Bank** | | **Suntrust** | |
| Bill | Bank ... | 06/20/2016 | | | Bank Service Charg... | -1,579.00 |
| TOTAL | | | | | | -1,579.00 |
| **Bill Pmt -Check** | **Bank ...** | **07/01/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 07/01/2016 | | | Bank Service Charg... | -29.95 |
| TOTAL | | | | | | -29.95 |
| **Bill Pmt -Check** | **Bank ...** | **07/01/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 07/01/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Bill Pmt -Check** | **Bank ...** | **07/08/2016** | **Bank of America** | | **Bank of America - ...** | |
| Bill | Bank ... | 07/08/2016 | | | Bank Service Charg... | -10.00 |
| TOTAL | | | | | | -10.00 |
| **Check** | **DD** | **07/01/2016** | **Andrea M DelGros...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -1,572.97 |
| TOTAL | | | | | | -1,572.97 |
| **Check** | **DD** | **07/01/2016** | **Bonnie J DelGrosso** | | **Suntrust** | |
| | | | | | Payroll Expenses | -3,132.09 |
| TOTAL | | | | | | -3,132.09 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Check** | **DD** | **07/01/2016** | **Michael J Doyle** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,939.09 |
| TOTAL | | | | | | -2,939.09 |
| **Check** | **DD** | **07/01/2016** | **Thomas E Coghlan** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,870.09 |
| TOTAL | | | | | | -2,870.09 |
| **Check** | **Legal** | **06/30/2016** | **Trenam, Kemker** | | **Bank of America - ...** | |
| | | | | | Ask My Accountant | -320.32 |
| TOTAL | | | | | | -320.32 |
| **Check** | **Legal** | **06/30/2016** | **Trenam, Kemker** | | **Bank of America - ...** | |
| | | | | | Ask My Accountant | -125.00 |
| TOTAL | | | | | | -125.00 |
| **Check** | **Legal** | **07/01/2016** | **Trenam, Kemker** | | **Bank of America - ...** | |
| | | | | | Ask My Accountant | -4,189.58 |
| TOTAL | | | | | | -4,189.58 |
| **Bill Pmt -Check** | **O/L BP** | **05/03/2016** | **T-Mobile** | | **Suntrust** | |
| Bill | 3/15/... | 04/28/2016 | | | Telephone Expense | -168.73 |
| TOTAL | | | | | | -168.73 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Astrid Van Steen** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -170.92 |
| TOTAL | | | | | | -170.92 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Big Grey Real Estate** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -1,709.98 |
| TOTAL | | | | | | -1,709.98 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Carl Moehring** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -4,353.43 |
| TOTAL | | | | | | -4,353.43 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Paul Varg Sales, L...** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -140.79 |
| TOTAL | | | | | | -140.79 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **TAM** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -102.50 |
| TOTAL | | | | | | -102.50 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Thorson Specialty ...** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -4,365.19 |
| TOTAL | | | | | | -4,365.19 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **Waterbury Electro...** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -302.30 |
| TOTAL | | | | | | -302.30 |
| **Bill Pmt -Check** | **O/L BP** | **05/05/2016** | **NetCare, Inc.** | | **Suntrust** | |
| Bill | Inv 32... | 05/04/2016 | | | Computer and Inter... | -92.57 |
| TOTAL | | | | | | -92.57 |
| **Bill Pmt -Check** | **O/L BP** | **05/10/2016** | **Cheri Surface** | | **Suntrust** | |
| Bill | Inv 13... | 04/30/2016 | | | Professional Fees | -200.00 |
| TOTAL | | | | | | -200.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Astrid Van Steen** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -568.60 |
| Bill | Bank ... | 05/10/2016 | | | Bank Service Charg... | -12.00 |
| TOTAL | | | | | | -580.60 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Big Grey Real Estate** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -1,996.01 |
| TOTAL | | | | | | -1,996.01 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Birdsong Electron...** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -4,711.01 |
| | | | | | Draw Against Com... | -1,288.99 |
| TOTAL | | | | | | -6,000.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Bob Lyle** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -1,955.63 |
| TOTAL | | | | | | -1,955.63 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Carl Moehring** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -2,385.00 |
| TOTAL | | | | | | -2,385.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Christina Carter** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -115.50 |
| TOTAL | | | | | | -115.50 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **CRPR, LLC** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -2,523.29 |
| TOTAL | | | | | | -2,523.29 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Everest** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -595.13 |
| TOTAL | | | | | | -595.13 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Jay-Sub** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -364.63 |
| TOTAL | | | | | | -364.63 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Jay Helms** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -6,493.98 |
| TOTAL | | | | | | -6,493.98 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Paul Varg Sales, L...** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -369.51 |
| TOTAL | | | | | | -369.51 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Roberto Gonzalez** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -200.00 |
| TOTAL | | | | | | -200.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Strategic Sales,  Inc.** | | **Suntrust** | |
| Bill | Com... | 03/31/2016 | | | Cost of Goods Sold... | -541.22 |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -79.79 |
| TOTAL | | | | | | -621.01 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **TAM** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -53.71 |
| TOTAL | | | | | | -53.71 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Terry Rettig** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -5,834.28 |
| TOTAL | | | | | | -5,834.28 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Thorson Specialty ...** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -500.73 |
| TOTAL | | | | | | -500.73 |
| **Bill Pmt -Check** | **O/L BP** | **05/13/2016** | **Waterbury Electro...** | | **Suntrust** | |
| Bill | Com... | 04/30/2016 | | | Cost of Goods Sold... | -181.95 |
| TOTAL | | | | | | -181.95 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **05/17/2016** | **T-Mobile** | | **Suntrust** | |
| Bill | Mike | 05/12/2016 | | | Telephone Expense | -97.87 |
| TOTAL | | | | | | -97.87 |
| **Bill Pmt -Check** | **O/L BP** | **05/20/2016** | **NetCare, Inc.** | | **Suntrust** | |
| Bill | Inv 32... | 05/16/2016 | | | Computer and Inter... | -18.33 |
| TOTAL | | | | | | -18.33 |
| **Bill Pmt -Check** | **O/L BP** | **05/20/2016** | **DHL** | | **Suntrust** | |
| Bill | Inv D... | 05/17/2016 | | | Freight and Shippin... | -36.00 |
| TOTAL | | | | | | -36.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/20/2016** | **BUSINESS CARD (...** | | **Bank of America - ...** | |
| Bill | | 05/20/2016 | | | Freight and Shippin... | -600.00 |
| TOTAL | | | | | | -600.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/31/2016** | **Cheri Surface** | | **Suntrust** | |
| Bill | iNV 1... | 05/21/2016 | | | Professional Fees | -795.00 |
| TOTAL | | | | | | -795.00 |
| **Bill Pmt -Check** | **O/L BP** | **05/31/2016** | **T-Mobile** | | **Bank of America - ...** | |
| Bill | 7635... | 05/24/2016 | | | Telephone Expense | -168.73 |
| TOTAL | | | | | | -168.73 |
| **Bill Pmt -Check** | **O/L BP** | **06/01/2016** | **DHL** | | **Suntrust** | |
| Bill | Inv D... | 05/26/2016 | | | Freight and Shippin... | -36.00 |
| TOTAL | | | | | | -36.00 |
| **Bill Pmt -Check** | **O/L BP** | **06/06/2016** | **Cheri Surface** | | **Suntrust** | |
| Bill | Inv 13... | 05/31/2016 | | | Professional Fees | -250.00 |
| TOTAL | | | | | | -250.00 |
| **Bill Pmt -Check** | **O/L BP** | **06/06/2016** | **NetCare, Inc.** | | **Suntrust** | |
| Bill | Inv 32... | 06/01/2016 | | | Computer and Inter... | -34.24 |
| TOTAL | | | | | | -34.24 |
| **Bill Pmt -Check** | **O/L BP** | **06/08/2016** | **Brighthouse** | | **Suntrust** | |
| Bill | 5/25/... | 05/24/2016 | | | Computer and Inter... | -190.00 |
| | | | | | Telephone Expense | -261.63 |
| TOTAL | | | | | | -451.63 |
| **Bill Pmt -Check** | **O/L BP** | **06/08/2016** | **Duke Energy** | | **Suntrust** | |
| Bill | 1292... | 05/24/2016 | | | Utilities | -156.38 |
| TOTAL | | | | | | -156.38 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **06/08/2016** | **Berkshire Hathaw...** | | **Suntrust** | |
| Bill | June | 06/03/2016 | | | Rent Expense | -1,138.21 |
| TOTAL | | | | | | -1,138.21 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/09/2016** | **BUSINESS CARD (...** | | **Bank of America - ...** | |
| Bill | | 06/09/2016 | | | Freight and Shippin... | -1,400.00 |
| TOTAL | | | | | | -1,400.00 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/13/2016** | **Jay-Sub** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -25.81 |
| TOTAL | | | | | | -25.81 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/13/2016** | **Jay Helms** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -14,472.91 |
| TOTAL | | | | | | -14,472.91 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/13/2016** | **Terry Rettig** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -4,235.91 |
| TOTAL | | | | | | -4,235.91 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/13/2016** | **Board Shark LLC-...** | | **Suntrust** | |
| Bill | Inv 47 | 05/09/2016 | ALTRONIX  CORP. | ALT ZPC... | Inventory Asset | -2,950.00 |
| | | | ALTRONIX  CORP. | TOOLIN... | Cost of Goods Sold | -200.00 |
| TOTAL | | | | | | -3,150.00 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Astrid Van Steen** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -175.05 |
| TOTAL | | | | | | -175.05 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Big Grey Real Estate** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -2,072.83 |
| TOTAL | | | | | | -2,072.83 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Birdsong Electron...** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -11,896.62 |
| TOTAL | | | | | | -11,896.62 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Bob Lyle** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -2,001.77 |
| TOTAL | | | | | | -2,001.77 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Carl Moehring** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -3,053.03 |
| TOTAL | | | | | | -3,053.03 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Christina Carter** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -371.34 |
| TOTAL | | | | | | -371.34 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **CRPR, LLC** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -2,010.01 |
| TOTAL | | | | | | -2,010.01 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Everest** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -1,798.83 |
| TOTAL | | | | | | -1,798.83 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Paul Varg Sales, L...** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -503.87 |
| TOTAL | | | | | | -503.87 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Roberto Gonzalez** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -100.00 |
| TOTAL | | | | | | -100.00 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **TAM** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -81.33 |
| TOTAL | | | | | | -81.33 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Thorson Specialty ...** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -2,475.96 |
| TOTAL | | | | | | -2,475.96 |
| **Bill Pmt -Check** | **O/L BP** | **06/15/2016** | **Waterbury Electro...** | | **Suntrust** | |
| Bill | Com... | 05/31/2016 | | | Cost of Goods Sold... | -365.11 |
| TOTAL | | | | | | -365.11 |
| **Bill Pmt -Check** | **O/L BP** | **06/22/2016** | **T-Mobile** | | **Suntrust** | |
| Bill | Mike'... | 06/08/2016 | | | Telephone Expense | -94.57 |
| TOTAL | | | | | | -94.57 |
| **Bill Pmt -Check** | **O/L BP** | **06/30/2016** | **Ron Famiano** | | **Suntrust** | |
| Bill | Inv 10... | 06/23/2016 | | | Computer and Inter... | -375.00 |
| TOTAL | | | | | | -375.00 |
| **Bill Pmt -Check** | **O/L BP** | **07/06/2016** | **Cheri Surface** | | **Suntrust** | |
| Bill | Inv 13... | 06/30/2016 | | | Professional Fees | -250.00 |
| TOTAL | | | | | | -250.00 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **07/08/2016** | **Brighthouse** | | **Suntrust** | |
| Bill | 6/25/... | 06/23/2016 | | | Computer and Inter... | -190.00 |
| | | | | | Telephone Expense | -261.63 |
| TOTAL | | | | | | -451.63 |
| **Bill Pmt -Check** | **O/L BP** | **07/08/2016** | **Duke Energy** | | **Suntrust** | |
| Bill | 1292... | 06/30/2016 | | | Utilities | -161.17 |
| TOTAL | | | | | | -161.17 |
| **Bill Pmt -Check** | **O/L BP** | **07/08/2016** | **Berkshire Hathaw...** | | **Suntrust** | |
| Bill | July | 07/05/2016 | | | Rent Expense | -1,138.21 |
| TOTAL | | | | | | -1,138.21 |
| **Bill Pmt -Check** | **O/L BP** | **07/08/2016** | **NetCare, Inc.** | | **Suntrust** | |
| Bill | Inv 32... | 06/30/2016 | | | Computer and Inter... | -61.74 |
| TOTAL | | | | | | -61.74 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Astrid Van Steen** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -94.53 |
| TOTAL | | | | | | -94.53 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Big Grey Real Estate** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -95.57 |
| TOTAL | | | | | | -95.57 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Birdsong Electron...** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -2,932.96 |
| | | | | | Draw Against Com... | -3,067.04 |
| TOTAL | | | | | | -6,000.00 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Bob Lyle** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -1,395.95 |
| TOTAL | | | | | | -1,395.95 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Christina Carter** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -370.37 |
| TOTAL | | | | | | -370.37 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **CRPR, LLC** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -440.35 |
| TOTAL | | | | | | -440.35 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Everest** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -481.66 |
| TOTAL | | | | | | -481.66 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Jay-Sub** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -122.76 |
| TOTAL | | | | | | -122.76 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Jay Helms** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -9,292.82 |
| TOTAL | | | | | | -9,292.82 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Paul Varg Sales, L...** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -293.43 |
| TOTAL | | | | | | -293.43 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Strategic Sales,  Inc.** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -270.61 |
| TOTAL | | | | | | -270.61 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **TAM** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -46.04 |
| TOTAL | | | | | | -46.04 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Terry Rettig** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -6,107.57 |
| TOTAL | | | | | | -6,107.57 |
| **Bill Pmt -Check** | **O/L BP** | **07/14/2016** | **Waterbury Electro...** | | **Suntrust** | |
| Bill | Com... | 06/30/2016 | | | Cost of Goods Sold... | -158.36 |
| TOTAL | | | | | | -158.36 |
| **Bill Pmt -Check** | **O/L BP** | **07/15/2016** | **NetCare, Inc.** | | **Suntrust** | |
| Bill | Inv 32... | 07/11/2016 | | | Computer and Inter... | -116.34 |
| TOTAL | | | | | | -116.34 |
| **Bill Pmt -Check** | **O/L BP** | **07/26/2016** | **Brighthouse** | | **Suntrust** | |
| Bill | 7/25/... | 07/25/2016 | | | Computer and Inter... | -190.00 |
| | | | | | Telephone Expense | -261.63 |
| TOTAL | | | | | | -451.63 |
| **Bill Pmt -Check** | **O/L BP** | **07/26/2016** | **T-Mobile** | | **Suntrust** | |
| Bill | Mike'... | 07/25/2016 | | | Telephone Expense | -100.76 |
| TOTAL | | | | | | -100.76 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **O/L BP** | **07/26/2016** | **T-Mobile** | | **Suntrust** | |
| Bill | June ... | 07/25/2016 | | | Telephone Expense | -337.52 |
| TOTAL | | | | | | -337.52 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **07/26/2016** | **Duke Energy** | | **Suntrust** | |
| Bill | 1292... | 07/26/2016 | | | Utilities | -194.40 |
| TOTAL | | | | | | -194.40 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **07/28/2016** | **Berkshire Hathaw...** | | **Suntrust** | |
| Bill | August | 07/26/2016 | | | Rent Expense | -1,138.21 |
| TOTAL | | | | | | -1,138.21 |
| | | | | | | |
| **Bill Pmt -Check** | **O/L BP** | **07/28/2016** | **BUSINESS CARD (...** | | **Suntrust** | |
| Bill | Freight | 07/27/2016 | | | Freight and Shippin... | -1,500.00 |
| TOTAL | | | | | | -1,500.00 |
| | | | | | | |
| **Check** | **Payroll** | **06/17/2016** | **Andrea M DelGros...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -1,572.96 |
| TOTAL | | | | | | -1,572.96 |
| | | | | | | |
| **Check** | **Payroll** | **06/17/2016** | **Bonnie J DelGrosso** | | **Suntrust** | |
| | | | | | Payroll Expenses | -3,132.10 |
| TOTAL | | | | | | -3,132.10 |
| | | | | | | |
| **Check** | **Payroll** | **06/17/2016** | **Michael J Doyle** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,939.10 |
| TOTAL | | | | | | -2,939.10 |
| | | | | | | |
| **Check** | **Payroll** | **06/17/2016** | **Thomas E Coghlan** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,870.10 |
| TOTAL | | | | | | -2,870.10 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 03/04/2016 | Imperial Electronics | IEA 06-1... | Inventory Asset | -9.00 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/04/2016 | Mestek, Inc. | MEST 81... | Inventory Asset | -200.02 |
| | | | Mestek, Inc. | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/07/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -2,185.40 |
| | | | Odyssey Electronic... | ODY 12-... | Inventory Asset | -5,751.00 |
| Bill | Inv 20... | 03/07/2016 | Salem Technologies | Salem F... | Inventory Asset | -81.00 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/07/2016 | Imperial Electronics | IEA 5002... | Inventory Asset | -100.00 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/07/2016 | Cascade System T... | CAS 190... | Inventory Asset | -330.21 |
| Bill | Inv 20... | 03/08/2016 | MFG Electronics, Inc. | MFG PC... | Inventory Asset | -340.00 |
| | | | MFG Electronics, Inc. | TOOLIN... | Cost of Goods Sold | -300.00 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill | Inv 20... | 03/08/2016 | LOGICAN TECHN... | LOG NX... | Inventory Asset | -613.53 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -190.00 |
| | | | LOGICAN TECHN... | LOG NX... | Inventory Asset | -535.30 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -176.00 |
| | | | LOGICAN TECHN... | LOG VM... | Inventory Asset | -14.10 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/08/2016 | Salem Technologies | Salem K... | Inventory Asset | -438.40 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -255.00 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -280.00 |
| Bill | Inv 20... | 03/09/2016 | MASS DESIGN INC. | MASS 3... | Inventory Asset | -410.00 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -122.00 |
| Bill | Inv 20... | 03/09/2016 | Malibu Technologie... | MAL MA... | Inventory Asset | -350.00 |
| | | | Malibu Technologie... | Shipping ... | Cost of Goods Sold | -94.00 |
| Bill | Inv 20... | 03/09/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -168.00 |
| | | | Seren IPS Incorpor... | Shipping ... | Cost of Goods Sold | -120.00 |
| Bill | Inv 20... | 03/09/2016 | Hoffman Engineerin... | HOF X75... | Inventory Asset | -8.00 |
| | | | Hoffman Engineerin... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | Hoffman Engineerin... | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Hoffman Engineerin... | HOF X75... | Inventory Asset | -8.00 |
| | | | Hoffman Engineerin... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | Hoffman Engineerin... | Shipping ... | Cost of Goods Sold | -150.00 |
| Bill | Inv 20... | 03/09/2016 | Murcar | MUR 81-... | Inventory Asset | -826.65 |
| Bill | 2016-... | 03/11/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -560.00 |
| Bill | Inv 20... | 03/11/2016 | Salem Technologies | Salem S... | Inventory Asset | -307.40 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -129.00 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -120.00 |
| Bill | Inv 20... | 03/14/2016 | S and Y Industries, ... | S&Y 222... | Inventory Asset | -1,147.46 |
| | | | S and Y Industries, ... | Shipping ... | Cost of Goods Sold | -183.43 |
| Bill | Inv 20... | 03/08/2016 | IUSA-INDUSTRIAS... | IUSA P5... | Inventory Asset | -54.50 |
| | | | IUSA-INDUSTRIAS... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | IUSA-INDUSTRIAS... | Shipping ... | Cost of Goods Sold | -132.00 |
| | | | IUSA-INDUSTRIAS... | Expedite ... | Cost of Goods Sold | -324.00 |
| Bill | Inv 20... | 03/04/2016 | SIREMCO S.A.P.I. ... | SIR 242-... | Inventory Asset | -3.91 |
| | | | SIREMCO S.A.P.I. ... | TOOLIN... | Cost of Goods Sold | -21.33 |
| TOTAL | | | | | | -20,228.64 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **Flextech Electroni...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 16... | 04/01/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -7,700.00 |
| Bill | Inv 16... | 04/04/2016 | Imperial Electronics | IEA 52-1... | Inventory Asset | -2,539.41 |
| TOTAL | | | | | | -10,239.41 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **GIA TZOONG ENT...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 16... | 03/03/2016 | Hughes Electronics | HUGH 6... | Inventory Asset | -1,387.50 |
| Bill | Inv 16... | 03/11/2016 | Board Shark PCB I... | TOMAR ... | Inventory Asset | -6,750.00 |
| TOTAL | | | | | | -8,137.50 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 02/17/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -5,187.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -240.00 |
| Bill | Inv 31... | 03/02/2016 | Static Control Com... | STA 29-... | Inventory Asset | -5,484.38 |
| | | | Static Control Com... | STA 29-... | Cost of Goods Sold | -336.27 |
| Bill | Inv 31... | 03/04/2016 | General Microcircuit... | GMI 283... | Inventory Asset | -5,088.00 |
| | | | General Microcircuit... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -950.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -4,150.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -520.00 |
| Bill | Inv 31... | 03/04/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -660.00 |
| Bill | Inv 31... | 03/04/2016 | PRIME TECHNOL... | PTS CD... | Inventory Asset | -453.90 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,106.00 |
| Bill | Inv 31... | 03/04/2016 | Switching Power, IN... | SPI 2248... | Inventory Asset | -300.00 |
| Bill | Inv 31... | 03/04/2016 | Imperial Electronics | IEA 2382... | Inventory Asset | -2,064.00 |
| Bill | Inv 31... | 03/07/2016 | Bird Gard LLC | BGARD ... | Inventory Asset | -2,260.00 |
| | | | Bird Gard LLC | BGARD ... | Inventory Asset | -1,170.00 |
| Bill | Inv 31... | 03/07/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,027.05 |
| | | | Shore Printed Circuits | Premium... | Cost of Goods Sold | -280.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -150.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -125.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -150.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/07/2016 | S and Y Industries, ... | S&Y 13-... | Inventory Asset | -385.00 |
| | | | S and Y Industries, ... | S&Y 807... | Inventory Asset | -1,798.20 |
| | | | S and Y Industries, ... | S&Y 270... | Inventory Asset | -291.84 |
| Bill | Inv 31... | 03/07/2016 | Imperial Electronics | IEA 3053... | Inventory Asset | -936.00 |
| Bill | Inv 31... | 03/07/2016 | EdmondMarks Tec... | EMARK... | Inventory Asset | -896.10 |
| Bill | Inv 31... | 03/07/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -259.20 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -354.20 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -180.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -150.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/07/2016 | S and Y Industries, ... | S&Y SW... | Inventory Asset | -1,153.15 |
| Bill | Inv 31... | 03/08/2016 | S and Y Industries, ... | S&Y 863... | Inventory Asset | -600.00 |
| Bill | Inv 31... | 03/08/2016 | Static Control Com... | STA 29-... | Inventory Asset | -562.69 |
| TOTAL | | | | | | -41,617.98 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **Plotech Company** | | **Suntrust** | |
| Bill | Inv P... | 03/07/2016 | FOXPRO, Inc. | FOX PC... | Inventory Asset | -3,366.72 |
| Bill | Inv P... | 03/10/2016 | S and Y Industries, ... | S&Y 020... | Inventory Asset | -630.00 |
| | | | S and Y Industries, ... | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv P... | 03/14/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -1,783.56 |
| | | | Seren IPS Incorpor... | SER 140... | Inventory Asset | -395.40 |
| | | | Seren IPS Incorpor... | TOOLIN... | Cost of Goods Sold | -150.00 |
| TOTAL | | | | | | -6,675.68 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **05/03/2016** | **Thriving East Limi...** | | **Suntrust** | |
| Bill | Inv T... | 02/15/2016 | TE Connectivity LTD. | TEC 193... | Inventory Asset | -4,068.00 |
| | | | TE Connectivity LTD. | Miscellan... | Cost of Goods Sold | -50.00 |
| Bill | Inv T... | 02/16/2016 | Seren IPS Incorpor... | SER 430... | Inventory Asset | -474.20 |
| Bill | Inv T... | 02/22/2016 | VERGENT PRODU... | VERG BI... | Inventory Asset | -5,974.80 |
| Bill | Inv T... | 02/25/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -358.00 |
| | | | Imperial Electronics | IEA 3070... | Inventory Asset | -281.60 |
| | | | JRE Incorporated | JRE 360... | Inventory Asset | -265.48 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -250.00 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -544.00 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -285.00 |
| Bill | Inv T... | 02/25/2016 | General Microcircuit... | GMI 062... | Inventory Asset | -3,336.00 |
| | | | General Microcircuit... | Miscellan... | Cost of Goods Sold | -50.00 |
| TOTAL | | | | | | -15,937.13 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/04/2016** | **Hansonic PC Boar...** | | **Bank of America - ...** | |
| Bill | Inv W... | 02/18/2016 | Imperial Electronics | IEA 3536... | Inventory Asset | -530.40 |
| Bill | Inv W... | 02/19/2016 | MASS DESIGN INC. | MASS 2... | Inventory Asset | -510.00 |
| | | | MASS DESIGN INC. | MASS 2... | Inventory Asset | -510.00 |
| | | | MASS DESIGN INC. | MASS 0... | Inventory Asset | -1,110.00 |
| Bill | Inv W... | 03/01/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -2,287.50 |
| TOTAL | | | | | | -4,947.90 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/09/2016** | **Plotech Company** | | **Suntrust** | |
| Bill | Inv 31... | 03/15/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -460.92 |
| Bill | Inv P... | 03/17/2016 | Imperial Electronics | IEA 3070... | Inventory Asset | -10,910.00 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv P... | 03/17/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -1,693.75 |
| TOTAL | | | | | | -13,414.67 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/09/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 02/23/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -7,980.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -395.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -3,990.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 03/07/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -1,887.00 |
| Bill | Inv 31... | 03/09/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -16,733.39 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -13,077.62 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -13,077.62 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -5,232.62 |
| Bill | Inv 31... | 03/09/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -534.00 |
| Bill | Inv 31... | 03/09/2016 | S and Y Industries, ... | S&Y 13-... | Inventory Asset | -550.04 |
| | | | S and Y Industries, ... | S&Y 864... | Inventory Asset | -430.56 |
| Bill | Inv 31... | 03/09/2016 | Universal Electronic... | UNIV 01... | Inventory Asset | -591.60 |
| Bill | Inv 31... | 03/09/2016 | Proto-Tek Engineeri... | PRO JB... | Inventory Asset | -340.00 |
| Bill | Inv 31... | 03/09/2016 | IUSASOL S.A. de C... | IUSA P4... | Inventory Asset | -600.00 |
| | | | IUSASOL S.A. de C... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | IUSASOL S.A. de C... | Expedite ... | Cost of Goods Sold | -105.00 |
| | | | IUSASOL S.A. de C... | Shipping ... | Cost of Goods Sold | -45.00 |
| Bill | Inv 31... | 03/10/2016 | Hughes Electronics | HUGH U... | Inventory Asset | -855.44 |
| Bill | Inv 31... | 03/10/2016 | MASS DESIGN INC. | Mass 50... | Inventory Asset | -5,850.00 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -450.00 |
| Bill | Inv 31... | 03/11/2016 | Universal Electronic... | UNIV 01... | Inventory Asset | -440.00 |
| Bill | Inv 31... | 03/11/2016 | Imperial Electronics | IEA PC1... | Inventory Asset | -390.00 |
| | | | Imperial Electronics | IEA PC1... | Inventory Asset | -780.00 |
| Bill | Inv 31... | 03/11/2016 | MASS DESIGN INC. | Mass 56... | Inventory Asset | -962.00 |
| Bill | Inv 31... | 03/11/2016 | S and Y Industries, ... | S&Y 222... | Inventory Asset | -3,697.50 |
| Bill | Inv 31... | 03/11/2016 | Quantem Corporation | QUAN 2... | Inventory Asset | -1,170.00 |
| Bill | Inv 31... | 03/11/2016 | Shore Microsystems | SHORE ... | Inventory Asset | -430.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -140.00 |

## ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -331.20 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/14/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -284.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 03/14/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,365.00 |
| Bill | Inv 31... | 03/15/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -650.00 |
| Bill | Inv 31... | 03/15/2016 | Imperial Electronics | IEA 5224... | Inventory Asset | -540.00 |
| Bill | Inv 31... | 03/15/2016 | SYNCRO Corporation | SYNC S... | Inventory Asset | -570.00 |
| | | | SYNCRO Corporation | SYNC 65... | Inventory Asset | -1,288.00 |
| Bill | Inv 31... | 03/15/2016 | ChipsIncorporated | Chips C5... | Inventory Asset | -327.00 |
| Bill | Inv 31... | 03/15/2016 | UltiMachine | ULTI SB... | Inventory Asset | -290.00 |
| | | | UltiMachine | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 03/15/2016 | S and Y Industries, ... | S&Y 863... | Inventory Asset | -881.82 |
| Bill | Inv 31... | 03/15/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -2,704.70 |
| Bill | Inv 31... | 03/15/2016 | Switching Power, IN... | SPI 2475... | Inventory Asset | -1,067.25 |
| | | | Switching Power, IN... | SPI 2475... | Inventory Asset | -1,222.40 |
| | | | Switching Power, IN... | SPI 2484... | Inventory Asset | -247.80 |
| | | | Switching Power, IN... | SPI 2476... | Inventory Asset | -228.38 |
| | | | Switching Power, IN... | SPI 2482... | Inventory Asset | -853.80 |
| Bill | Inv 31... | 03/15/2016 | PRIME TECHNOL... | PTS PU... | Inventory Asset | -550.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 03/15/2016 | Static Control Com... | STA 29-... | Inventory Asset | -5,484.38 |
| Bill | Inv 31... | 03/16/2016 | PRIME TECHNOL... | PTS MN... | Inventory Asset | -100.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/16/2016 | S and Y Industries, ... | S&Y LD... | Inventory Asset | -480.00 |
| | | | S and Y Industries, ... | S&Y 864... | Inventory Asset | -430.00 |
| Bill | Inv 31... | 03/17/2016 | Imperial Electronics | IEA 2382... | Inventory Asset | -2,064.00 |
| | | | Imperial Electronics | IEA 3053... | Inventory Asset | -733.40 |
| Bill | Inv 31... | 03/17/2016 | General Microcircuit... | GMI 283.... | Inventory Asset | -1,192.38 |
| Bill | Inv 31... | 03/17/2016 | Precision Graphics ... | PGI 266... | Inventory Asset | -2,560.00 |
| Bill | Inv 31... | 03/17/2016 | Precision Graphics ... | PGI 277... | Inventory Asset | -2,320.00 |
| | | | Precision Graphics ... | Premium... | Cost of Goods Sold | -180.00 |
| Bill | Inv 31... | 03/17/2016 | S and Y Industries, ... | S&Y 863... | Inventory Asset | -19.17 |
| Bill | Inv 31... | 03/17/2016 | IUSA-INDUSTRIAS... | IUSA P5... | Inventory Asset | -250.00 |
| | | | IUSA-INDUSTRIAS... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | IUSA-INDUSTRIAS... | Premium... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 03/18/2016 | Precision Graphics ... | Cancellat... | Cost of Goods Sold | -1,852.00 |
| Bill | Inv 31... | 03/18/2016 | S and Y Industries, ... | S&Y D11... | Inventory Asset | -795.52 |
| Bill | Inv 31... | 03/18/2016 | PRIME TECHNOL... | PTS FU... | Inventory Asset | -425.88 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,336.65 |
| Bill | Inv 31... | 03/18/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,515.00 |
| TOTAL | | | | | | -118,374.12 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/09/2016** | **GIA TZOONG ENT...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 16... | 03/17/2016 | Board Shark PCB I... | TOMAR ... | Inventory Asset | -3,632.25 |
| | | | Board Shark PCB I... | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv 16... | 03/17/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -936.00 |
| TOTAL | | | | | | -4,768.25 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/09/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 20... | 03/16/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -455.40 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -142.00 |
| Bill | Inv 20... | 03/16/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -579.00 |
| | | | Odyssey Electronic... | Shipping ... | Cost of Goods Sold | -178.00 |
| Bill | Inv 20... | 03/17/2016 | Carolina Electronic ... | CEA 605... | Inventory Asset | -565.44 |
| | | | Carolina Electronic ... | Shipping ... | Cost of Goods Sold | -526.50 |
| Bill | Inv 20... | 03/17/2016 | MASS DESIGN INC. | Mass 20... | Inventory Asset | -500.04 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -58.00 |
| Bill | Inv 20... | 03/17/2016 | Advanced Manufact... | AMS FR... | Inventory Asset | -350.00 |
| | | | Advanced Manufact... | Shipping ... | Cost of Goods Sold | -50.00 |
| | | | Advanced Manufact... | AMS OP... | Inventory Asset | -200.00 |
| | | | Advanced Manufact... | Shipping ... | Cost of Goods Sold | -35.00 |
| Bill | Inv 20... | 03/17/2016 | LOGICAN TECHN... | LOG NX... | Inventory Asset | -25.30 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| Bill | Inv 20... | 03/18/2016 | Everest Sales & Sol... | EVR-IC... | Inventory Asset | -15.24 |
| | | | Everest Sales & Sol... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | Everest Sales & Sol... | Shipping ... | Cost of Goods Sold | -50.00 |
| | | | Everest Sales & Sol... | EVR-IC... | Inventory Asset | -85.00 |
| | | | Everest Sales & Sol... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | Everest Sales & Sol... | Shipping ... | Cost of Goods Sold | -63.00 |
| TOTAL | | | | | | -4,197.92 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/09/2016** | **Thriving East Limi...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv T... | 03/08/2016 | Eaton Enterprises (... | EATON ... | Inventory Asset | -2,035.40 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -15.50 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -2,547.38 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -15.51 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -1,959.09 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -15.51 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -745.06 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -15.51 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -192.37 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -3.88 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -118.46 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -3.88 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -157.47 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -3.88 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -940.14 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -7.76 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -422.75 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -3.88 |
| TOTAL | | | | | | -9,203.43 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/10/2016** | **RTF** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv IC... | 03/01/2016 | TE Connectivity LTD. | TEC 193... | Inventory Asset | -4,746.00 |
| | | | TE Connectivity LTD. | Miscellan... | Cost of Goods Sold | -50.00 |
| Bill | Inv IC... | 03/02/2016 | TOMAR ELECTRO... | TOMAR ... | Inventory Asset | -1,900.00 |
| | | | TOMAR ELECTRO... | Miscellan... | Cost of Goods Sold | -50.00 |
| Bill | Inv IC... | 03/03/2016 | TE Connectivity LTD. | TEC 228... | Inventory Asset | -1,325.43 |
| Bill | Inv IC... | 03/03/2016 | Board Shark PCB I... | BGARD ... | Inventory Asset | -1,132.00 |
| TOTAL | | | | | | -9,203.43 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/10/2016** | **GIA TZOONG ENT...** | | **Bank of America - ...** | |
| | | | | | | |
| Bill | Inv 16... | 03/23/2016 | Hughes Electronics | HUGH 6... | Inventory Asset | -1,853.70 |
| Bill | Inv 16... | 03/24/2016 | Hughes Electronics | HUGH 6... | Inventory Asset | -2,300.00 |
| TOTAL | | | | | | -4,153.70 |
| | | | | | | |
| **Check** | **WT** | **05/13/2016** | **RTF** | | **Suntrust** | |
| | | | | | Cost of Goods Sold | -50,120.78 |
| TOTAL | | | | | | -50,120.78 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 03/21/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -352.11 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -82.00 |
| Bill | Inv 20... | 03/21/2016 | Proto-Tek Engineeri... | pro JB31... | Inventory Asset | -316.50 |
| | | | Proto-Tek Engineeri... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Proto-Tek Engineeri... | Shipping ... | Cost of Goods Sold | -96.00 |
| | | | Proto-Tek Engineeri... | PRO JB... | Inventory Asset | -97.95 |
| | | | Proto-Tek Engineeri... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Proto-Tek Engineeri... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/21/2016 | Salem Technologies | Salem K... | Inventory Asset | -512.00 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -98.00 |
| | | | Salem Technologies | Salem K... | Inventory Asset | -271.36 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -136.00 |
| Bill | Inv 20... | 03/22/2016 | Murcar | MUR 81-... | Inventory Asset | -1,080.00 |
| | | | Murcar | MUR 8n-... | Inventory Asset | -404.00 |
| | | | Murcar | MUR 8N-... | Inventory Asset | -360.00 |
| | | | Murcar | MUR 8N-... | Inventory Asset | -255.30 |
| | | | Murcar | MUR 8l-... | Cost of Goods Sold | -604.80 |
| | | | Murcar | MUR 8I-... | Inventory Asset | -317.52 |
| Bill | Inv 20... | 03/22/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -200.00 |
| | | | Seren IPS Incorpor... | Shipping ... | Cost of Goods Sold | -46.00 |
| Bill | Inv 20... | 03/22/2016 | MASS DESIGN INC. | MASS 8... | Inventory Asset | -210.00 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -78.00 |
| Bill | Inv 20... | 03/23/2016 | S and Y Industries, ... | S&Y 222... | Inventory Asset | -35.44 |
| | | | S and Y Industries, ... | S&Y 222... | Inventory Asset | -350.06 |
| | | | S and Y Industries, ... | Shipping ... | Cost of Goods Sold | -66.00 |
| Bill | Inv 20... | 03/24/2016 | Salem Technologies | salem L... | Inventory Asset | -410.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -94.00 |
| | | | Salem Technologies | Salem L... | Inventory Asset | -450.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -82.00 |
| | | | Salem Technologies | Salem F... | Inventory Asset | -680.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -176.76 |
| Bill | Inv 20... | 03/24/2016 | AB ELECTRONICS... | ABE 353... | Inventory Asset | -540.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -113.00 |
| | | | AB ELECTRONICS... | ABE EX8... | Inventory Asset | -250.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -78.50 |
| Bill | Inv 20... | 03/29/2016 | Imperial Electronics | IEA Cont... | Inventory Asset | -450.25 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -80.00 |
| | | | Imperial Electronics | IEA 633-... | Inventory Asset | -232.13 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -87.00 |
| Bill | Inv 20... | 03/29/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -948.00 |
| | | | Odyssey Electronic... | Shipping ... | Cost of Goods Sold | -122.00 |
| Bill | Inv 20... | 03/29/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -210.00 |
| | | | Carlton Industries C... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -70.00 |
| Bill | Inv 31... | 03/29/2016 | Proto-Tek Engineeri... | PRO JB... | Inventory Asset | -271.25 |
| | | | Proto-Tek Engineeri... | Shipping ... | Cost of Goods Sold | -98.00 |
| Bill | Inv 20... | 03/29/2016 | MASS DESIGN INC. | MASS 0... | Inventory Asset | -217.00 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -134.00 |
| Bill | Inv 20... | 03/29/2016 | Cascade System T... | CAS 190... | Inventory Asset | -200.00 |
| | | | Cascade System T... | Shipping ... | Cost of Goods Sold | -46.00 |
| Bill | Inv 20... | 03/29/2016 | LOGICAN TECHN... | LOG PE... | Inventory Asset | -50.40 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 03/30/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -220.00 |
| | | | Odyssey Electronic... | Shipping ... | Cost of Goods Sold | -78.00 |
| TOTAL | | | | | | -14,607.33 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **Flextech Electroni...** | | **Suntrust** | |
| Bill | Inv 16... | 04/15/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -7,700.00 |
| TOTAL | | | | | | -7,700.00 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **GIA TZOONG ENT...** | | **Suntrust** | |
| Bill | Inv 16... | 03/29/2016 | MASS DESIGN INC. | Mass 50... | Inventory Asset | -13,500.00 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -450.00 |
| TOTAL | | | | | | -13,950.00 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **Plotech Company** | | **Suntrust** | |
| Bill | Inv P... | 03/25/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -260.52 |
| Bill | Inv P... | 03/25/2016 | LIGHTSPEED MFG. | LSM Ede... | Inventory Asset | -876.00 |
| | | | LIGHTSPEED MFG. | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv P... | 03/28/2016 | VERGENT PRODU... | VERG R... | Inventory Asset | -22,700.00 |
| TOTAL | | | | | | -24,186.52 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **RTF** | | **Suntrust** | |
| Bill | Inv IC... | 03/08/2016 | Seren IPS Incorpor... | SER 430... | Inventory Asset | -150.00 |
| Bill | Inv IC... | 03/08/2016 | Static Control Com... | STA 29-... | Inventory Asset | -604.80 |
| | | | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
| | | | Static Control Com... | STA 29-... | Inventory Asset | -504.00 |
| Bill | Inv 09... | 03/08/2016 | TE Connectivity LTD. | TEC 211... | Inventory Asset | -650.00 |
| | | | TE Connectivity LTD. | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 03/08/2016 | ATComponents | ATC CA-... | Inventory Asset | -637.50 |
| Bill | Inv IC... | 03/08/2016 | Precision Graphics ... | PGI 162... | Inventory Asset | -450.00 |
| Bill | Inv IC... | 03/10/2016 | TE Connectivity LTD. | TEC 4J6... | Inventory Asset | -400.00 |
| | | | TE Connectivity LTD. | TEC V41... | Inventory Asset | -72.00 |
| Bill | Inv IC... | 03/10/2016 | Static Control Com... | STA 29-... | Inventory Asset | -300.96 |
| Bill | Inv IC... | 03/11/2016 | General Microcircuit... | GMI 283... | Inventory Asset | -5.42 |
| Bill | Inv IC... | 03/14/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -264.00 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -278.16 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -152.00 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,191.60 |
| | | | Carlton Industries C... | Miscellan... | Cost of Goods Sold | -25.00 |
| TOTAL | | | | | | -5,735.44 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 03/15/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -5,296.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -180.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -4,658.33 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -180.00 |
| Bill | Inv 31... | 03/21/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -344.00 |
| Bill | Inv 31... | 03/22/2016 | PRIME TECHNOL... | PTS SE... | Inventory Asset | -2,207.07 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 03/22/2016 | Precision Graphics ... | PGI 281... | Inventory Asset | -700.00 |
| Bill | Inv 31... | 03/23/2016 | ChipsIncorporated | Chips C5... | Inventory Asset | -654.00 |
| Bill | Inv 31... | 03/23/2016 | Salem Technologies | Salem F... | Inventory Asset | -1,330.00 |
| Bill | Inv 31... | 03/23/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -480.00 |
| Bill | Inv 31... | 03/23/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,282.96 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -229.10 |
| Bill | Inv 31... | 03/24/2016 | Imperial Electronics | IEA 2018... | Inventory Asset | -2,234.40 |
| Bill | Inv 31... | 03/24/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -175.00 |
| | | | CM SOLUTIONS, I... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | CM SOLUTIONS, I... | Premium... | Cost of Goods Sold | -150.00 |
| Bill | Inv 31... | 03/24/2016 | CM SOLUTIONS, I... | CMSI W... | Inventory Asset | -552.50 |
| | | | CM SOLUTIONS, I... | TOOLIN... | Cost of Goods Sold | -25.00 |
| | | | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -100.00 |
| | | | CM SOLUTIONS, I... | TOOLIN... | Cost of Goods Sold | -350.00 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| | | | CM SOLUTIONS, I... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 03/25/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -4,380.00 |
| Bill | Inv 31... | 03/25/2016 | McGregor and Asso... | MCGR 1... | Inventory Asset | -2,145.00 |
| Bill | Inv 31... | 03/28/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -400.00 |
| Bill | Inv 31... | 03/28/2016 | Emme E2MS LLC | EMM 11... | Inventory Asset | -900.00 |
| | | | Emme E2MS LLC | EMM 11... | Inventory Asset | -1,132.50 |
| Bill | Inv 31... | 03/28/2016 | CM SOLUTIONS, I... | CMSI AV... | Inventory Asset | -10.24 |
| Bill | Inv 31... | 03/28/2016 | Switching Power, IN... | SPI 2475... | Inventory Asset | -122.24 |
| Bill | Inv 31... | 03/28/2016 | UltiMachine | ULTI SB... | Inventory Asset | -290.00 |
| | | | UltiMachine | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 03/28/2016 | AB ELECTRONICS... | ABE EX8... | Inventory Asset | -2,000.00 |
| | | | AB ELECTRONICS... | ABE B15... | Inventory Asset | -310.00 |
| Bill | Inv 31... | 03/28/2016 | General Microcircuit... | GMI 317... | Inventory Asset | -1,915.00 |
| | | | General Microcircuit... | GMI 317... | Inventory Asset | -1,953.30 |
| Bill | Inv 31... | 03/28/2016 | Imperial Electronics | IEA 2382... | Inventory Asset | -1,032.00 |
| Bill | Inv 31... | 03/29/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -6,100.00 |
| | | | Imperial Electronics | IEA 5224... | Inventory Asset | -756.00 |
| Bill | Inv 31... | 03/29/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,315.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -5,400.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,200.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -695.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -504.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -290.30 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,203.20 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -463.68 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,082.16 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -757.57 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,053.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -750.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,575.00 |
| Bill | Inv 31... | 03/29/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,050.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -2,175.00 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,175.00 |
| Bill | Inv 31... | 03/29/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -140.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/29/2016 | S and Y Industries, ... | S&Y 219... | Inventory Asset | -501.80 |
| Bill | Inv 31... | 03/30/2016 | S and Y Industries, ... | S&Y 222... | Inventory Asset | -772.20 |
| Bill | Inv 31... | 03/30/2016 | General Microcircuit... | GMI 261... | Inventory Asset | -845.00 |
| Bill | Inv 31... | 03/30/2016 | ALTRONIX  CORP. | ALT ZPC... | Inventory Asset | -1,740.00 |
| | | | ALTRONIX  CORP. | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 03/30/2016 | Universal Electronic... | UNIV 01... | Inventory Asset | -268.75 |
| | | | Universal Electronic... | TOOLIN... | Cost of Goods Sold | -200.00 |
| | | | Universal Electronic... | UNIV 01... | Inventory Asset | -125.00 |
| | | | Universal Electronic... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Universal Electronic... | UNIV 01... | Inventory Asset | -346.50 |
| | | | Universal Electronic... | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 03/30/2016 | Imperial Electronics | IEA PC1... | Inventory Asset | -390.00 |
| Bill | Inv 31... | 03/30/2016 | FSR INC | FSR 269... | Inventory Asset | -155.00 |
| | | | FSR INC | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 03/30/2016 | Mestek, Inc. | MEST 81... | Inventory Asset | -1,725.00 |
| Bill | Inv 31... | 03/30/2016 | Static Control Com... | STA 29-... | Inventory Asset | -816.48 |
| Bill | Inv 31... | 03/30/2016 | Quantem Corporation | QUAN 2... | Inventory Asset | -1,170.00 |
| Bill | Inv 31... | 03/31/2016 | Precision Graphics ... | PGI 274... | Inventory Asset | -4,760.00 |
| Bill | Inv 31... | 03/31/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -3,160.00 |
| Bill | Inv 31... | 03/29/2016 | IUSA-INDUSTRIAS... | IUSA P3... | Inventory Asset | -726.00 |
| | | | IUSA-INDUSTRIAS... | Premium... | Cost of Goods Sold | -474.00 |
| TOTAL | | | | | | -85,879.28 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **05/17/2016** | **Hansonic PC Boar...** | | **Suntrust** | |
| Bill | Inv W... | 03/04/2016 | ProtoDesign, Inc. | PDI PDI-... | Inventory Asset | -776.88 |
| Bill | Inv W... | 03/04/2016 | Imperial Electronics | IEA NB0... | Inventory Asset | -1,273.80 |
| Bill | Inv W... | 03/07/2016 | MASS DESIGN INC. | MASS 1... | Inventory Asset | -2,699.97 |
| | | | MASS DESIGN INC. | | Cost of Goods Sold | -32.00 |
| Bill | Inv W... | 03/08/2016 | Imperial Electronics | IEA 2014... | Inventory Asset | -540.00 |
| Bill | Inv W... | 03/10/2016 | Imperial Electronics | IEA 2014... | Inventory Asset | -324.00 |
| | | | Imperial Electronics | IEA Puls... | Inventory Asset | -602.50 |
| Bill | Inv W... | 03/11/2016 | AB ELECTRONICS... | ABE 095... | Inventory Asset | -871.50 |
| Bill | Inv W... | 03/11/2016 | Static Control Com... | STA 29-... | Inventory Asset | -342.50 |
| TOTAL | | | | | | -7,463.15 |
| **Bill Pmt -Check** | **WT** | **05/18/2016** | **Thriving East Limi...** | | **Suntrust** | |
| Bill | Inv T... | 03/08/2016 | Eaton Enterprises (... | EATON ... | Inventory Asset | -11,084.58 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -84.50 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -13,872.70 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -84.49 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -10,668.94 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -84.49 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -4,057.49 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -84.49 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -1,047.61 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -21.12 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -645.10 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -21.12 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -857.58 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -21.12 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -5,119.86 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -42.24 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -2,302.23 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -21.12 |
| Bill | Inv T... | 03/14/2016 | Eaton Enterprises (... | EATON ... | Inventory Asset | -10,914.06 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -10,399.95 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -18,319.46 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -23,992.55 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -17,622.99 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -5,364.81 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -8,085.56 |
| | | | Eaton Enterprises (... | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | Eaton Enterprises (... | EATON ... | Inventory Asset | -10,863.06 |
| TOTAL | | | | | | -156,083.22 |
| **Bill Pmt -Check** | **WT** | **05/20/2016** | **RTF** | | **Suntrust** | |
| Bill | Inv IC... | 03/17/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -334.95 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -335.00 |
| | | | McIntosh Laborator... | MLI 1301... | Inventory Asset | -448.00 |
| | | | McIntosh Laborator... | MLI 1301... | Inventory Asset | -356.00 |
| Bill | Inv IC... | 03/21/2016 | Hughes Electronics | HUGH 5... | Inventory Asset | -282.11 |
| | | | Hughes Electronics | HUGH 5... | Inventory Asset | -1,505.00 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
| | | | Hughes Electronics | HUGH 5... | Inventory Asset | -2,520.00 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | Hughes Electronics | HUGH 5... | Inventory Asset | -1,594.66 |
| Bill | Inv IC... | 03/21/2016 | General Microcircuit... | GMI 335... | Inventory Asset | -435.00 |
| | | | General Microcircuit... | GMI 335... | Inventory Asset | -294.12 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -10,162.31 |
| Bill | Inv IC... | 03/21/2016 | TE Connectivity LTD. | TEC 284... | Inventory Asset | -1,281.00 |
| | | | TE Connectivity LTD. | TOOLIN... | Cost of Goods Sold | -50.00 |
| | | | TE Connectivity LTD. | Premium... | Cost of Goods Sold | -300.00 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill | Inv IC... | 03/21/2016 | Static Control Com... | STA 29-... | Inventory Asset | -323.14 |
| Bill | Inv IC... | 03/21/2016 | VANGUARD EMS, ... | VAN ST... | Inventory Asset | -4,920.00 |
| | | | VANGUARD EMS, ... | Miscellan... | Cost of Goods Sold | -50.00 |
| | | | VANGUARD EMS, ... | VAN ST... | Inventory Asset | -533.33 |
| | | | VANGUARD EMS, ... | Miscellan... | Cost of Goods Sold | -25.00 |
| TOTAL | | | | | | -25,874.62 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/20/2016** | **Plotech Company** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv P... | 04/01/2016 | Precision Graphics ... | PGI 291... | Inventory Asset | -1,945.00 |
| | | | Precision Graphics ... | TOOLIN... | Cost of Goods Sold | -150.00 |
| Bill | Inv P... | 04/07/2016 | Acromag Incorporat... | AMI 101... | Inventory Asset | -1,741.92 |
| TOTAL | | | | | | -3,836.92 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/20/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 20... | 04/01/2016 | Salem Technologies | Salem K... | Inventory Asset | -893.36 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -580.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -113.10 |
| Bill | Inv 20... | 04/01/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -134.25 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Imperial Electronics | Expedite ... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 04/04/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -207.00 |
| | | | Carlton Industries C... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -70.00 |
| Bill | Inv 20... | 04/04/2016 | Proto-Tek Engineeri... | PRO PT... | Inventory Asset | -841.68 |
| | | | Proto-Tek Engineeri... | Shipping ... | Cost of Goods Sold | -200.10 |
| Bill | Inv 20... | 04/04/2016 | AGILITY MFG, INC. | AGL SC... | Inventory Asset | -625.00 |
| | | | AGILITY MFG, INC. | Shipping ... | Cost of Goods Sold | -196.77 |
| TOTAL | | | | | | -4,711.26 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/24/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 31... | 04/01/2016 | S and Y Industries, ... | S&Y CG... | Inventory Asset | -565.44 |
| Bill | Inv 31... | 04/01/2016 | Precision Graphics ... | PGI 266... | Inventory Asset | -2,560.00 |
| Bill | Inv 31... | 04/01/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -620.94 |
| Bill | Inv 31... | 04/04/2016 | PRIME TECHNOL... | PTS KG... | Inventory Asset | -750.00 |
| Bill | Inv 31... | 04/04/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -550.00 |
| Bill | Inv 31... | 04/04/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -4,088.50 |
| Bill | Inv 31... | 04/04/2016 | General Microcircuit... | GMI 261... | Inventory Asset | -1,665.00 |
| Bill | Inv 31... | 04/04/2016 | Driven Designs Inc. | DDI DD-... | Inventory Asset | -1,395.00 |
| | | | Driven Designs Inc. | DDI DD-... | Inventory Asset | -1,095.00 |
| Bill | Inv 31... | 04/04/2016 | PRIME TECHNOL... | PTS AD... | Inventory Asset | -970.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -450.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -280.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -869.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 04/04/2016 | Precision Graphics ... | PGI 245... | Inventory Asset | -2,200.00 |
| Bill | Inv 31... | 04/04/2016 | CM SOLUTIONS, I... | CMSI W... | Inventory Asset | -1,041.18 |
| Bill | Inv 31... | 04/04/2016 | Imperial Electronics | IEA PC1... | Inventory Asset | -1,170.00 |
| Bill | Inv 31... | 04/04/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -534.00 |
| Bill | Inv 31... | 04/04/2016 | S and Y Industries, ... | S&Y CC... | Inventory Asset | -806.40 |
| Bill | Inv 31... | 04/04/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -550.00 |
| Bill | Inv 31... | 04/04/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -718.00 |
| Bill | Inv 31... | 04/07/2016 | Syscom Tech LLC | SYS MA-... | Inventory Asset | -2,256.00 |
| Bill | Inv 31... | 04/07/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -476.28 |
| Bill | Inv 31... | 04/08/2016 | Seren IPS Incorpor... | Cancellat... | Cost of Goods Sold | -150.00 |
| Bill | Inv 31... | 04/08/2016 | Imperial Electronics | IEA 3053... | Inventory Asset | -936.00 |
| Bill | Inv 31... | 04/08/2016 | PRIME TECHNOL... | PTS NO... | Inventory Asset | -350.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -450.00 |
| Bill | Inv 31... | 04/08/2016 | Precision Graphics ... | PGI 242... | Inventory Asset | -1,952.00 |
| | | | Precision Graphics ... | PGI 291... | Inventory Asset | -175.00 |
| | | | Precision Graphics ... | PGI 291... | Inventory Asset | -1,971.20 |
| | | | Precision Graphics ... | PGI 291... | Inventory Asset | -1,390.40 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
## May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill | Inv 31... | 04/08/2016 | MFG Electronics, Inc. | MFG 4-3... | Inventory Asset | -550.50 |
| Bill | Inv 31... | 04/08/2016 | Precision Graphics ... | PGI 291... | Inventory Asset | -175.00 |
| Bill | Inv 31... | 04/11/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -2,365.00 |
| Bill | Inv 31... | 04/11/2016 | S and Y Industries, ... | S&Y 863... | Inventory Asset | -38.34 |
| Bill | Inv 31... | 04/11/2016 | PRIME TECHNOL... | PTS SE... | Inventory Asset | -600.00 |
| Bill | Inv 31... | 04/12/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -6,100.00 |
| Bill | Inv 31... | 04/12/2016 | Precision Graphics ... | PGI 291... | Inventory Asset | -7,950.00 |
|      |           |            | Precision Graphics ... | PGI 291... | Inventory Asset | -2,475.00 |
|      |           |            | Precision Graphics ... | PGI 162... | Inventory Asset | -460.08 |
| Bill | Inv 31... | 04/12/2016 | Control Technology,... | CTI 901... | Inventory Asset | -421.75 |
|      |           |            | Control Technology,... | TOOLIN... | Cost of Goods Sold | -350.00 |
|      |           |            | Control Technology,... | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 04/12/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,353.60 |
|      |           |            | Carlton Industries C... | CIC 01-0... | Inventory Asset | -303.00 |
| Bill | Inv 31... | 04/12/2016 | Imperial Electronics | IEA 2018... | Inventory Asset | -2,240.00 |
| TOTAL |          |            |       |        |        | -58,667.61 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **05/31/2016** | **TONY LAI** |  | **Suntrust** |  |
| | | | | | | |
| Bill | June | 05/31/2016 |  |  | Cost of Goods Sold... | -2,500.00 |
| TOTAL |          |            |       |        |        | -2,500.00 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/01/2016** | **ABIS CIRCUITS C...** |  | **Suntrust** |  |
| | | | | | | |
| Bill | Inv 20... | 04/08/2016 | AB ELECTRONICS... | ABE EX-... | Inventory Asset | -100.00 |
|      |           |            | AB ELECTRONICS... | ABE EX-... | Inventory Asset | -100.00 |
|      |           |            | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 04/12/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -366.08 |
|      |           |            | Shore Printed Circuits | Shipping ... | Cost of Goods Sold | -118.00 |
|      |           |            | Shore Printed Circuits | SHORE ... | Inventory Asset | -220.20 |
|      |           |            | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -250.00 |
|      |           |            | Shore Printed Circuits | Shipping ... | Cost of Goods Sold | -98.00 |
| Bill | Inv 20... | 04/12/2016 | Imperial Electronics | IEA 06-1... | Inventory Asset | -350.00 |
|      |           |            | Imperial Electronics | Shipping ... | Cost of Goods Sold | -61.00 |
| Bill | Inv 20... | 04/13/2016 | Salem Technologies | Salem K... | Inventory Asset | -430.08 |
|      |           |            | Salem Technologies | TOOLIN... | Cost of Goods Sold | -250.00 |
|      |           |            | Salem Technologies | Shipping ... | Cost of Goods Sold | -122.00 |
| Bill | Inv 20... | 04/14/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -174.42 |
|      |           |            | Odyssey Electronic... | TOOLIN... | Cost of Goods Sold | -250.00 |
|      |           |            | Odyssey Electronic... | Shipping ... | Cost of Goods Sold | -70.00 |
| Bill | Inv 20... | 04/14/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -151.88 |
|      |           |            | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -61.00 |
|      |           |            | Carlton Industries C... | TOOLIN... | Cost of Goods Sold | -250.00 |
|      |           |            | Carlton Industries C... | Expedite ... | Cost of Goods Sold | -300.00 |
| Bill | Inv 20... | 04/14/2016 | Murcar | MUR 8N-... | Inventory Asset | -20.70 |
|      |           |            | Murcar | MUR 81-... | Inventory Asset | -442.20 |
|      |           |            | Murcar | MUR 81-... | Inventory Asset | -112.20 |
|      |           |            | Murcar | Mur 81-1... | Inventory Asset | -200.02 |
|      |           |            | Murcar | MUR 81-... | Inventory Asset | -826.65 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -404.00 |
|      |           |            | Murcar | MUR 8n-... | Inventory Asset | -1,279.80 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -160.50 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -78.30 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -435.50 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -156.60 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -565.00 |
|      |           |            | Murcar | MUR 81-... | Inventory Asset | -1,085.76 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -1,681.47 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -460.00 |
|      |           |            | Murcar | Shipping ... | Cost of Goods Sold | -982.80 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -1,279.08 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -272.16 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -780.00 |
|      |           |            | Murcar | TOOLIN... | Cost of Goods Sold | -160.00 |
|      |           |            | Murcar | MUR 8N-... | Inventory Asset | -1,104.00 |
| Bill | Inv 20... | 04/14/2016 | Murcar | MUR 8I-... | Inventory Asset | -317.52 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| Bill | Inv 20... | 04/14/2016 | Cover Blinds SA D... | COB PC... | Inventory Asset | -575.00 |
| | | | Cover Blinds SA D... | TOOLIN... | Cost of Goods Sold | -160.00 |
| Bill | Inv 20... | 04/15/2016 | Carolina Electronic ... | CEA 605... | Inventory Asset | -757.69 |
| Bill | Inv 20... | 04/11/2016 | Cascade System T... | CAS 190... | Inventory Asset | -4,439.49 |
| | | | Cascade System T... | CAS 190... | Inventory Asset | -2,091.33 |
| TOTAL | | | | | | -24,600.43 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/01/2016** | **GIA TZOONG ENT...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 16... | 04/04/2016 | Board Shark PCB I... | TOMAR ... | Inventory Asset | -3,632.25 |
| | | | Board Shark PCB I... | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv 16... | 04/13/2016 | Hughes Electronics | HUGH 6... | Inventory Asset | -1,280.00 |
| TOTAL | | | | | | -5,112.25 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/01/2016** | **Hansonic PC Boar...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv W... | 03/22/2016 | AB ELECTRONICS... | ABE KS... | Inventory Asset | -685.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -32.00 |
| Bill | Inv W... | 03/28/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -933.00 |
| | | | AB ELECTRONICS... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -32.00 |
| Bill | Inv W... | 03/30/2016 | AB ELECTRONICS... | ABE EX2... | Inventory Asset | -1,200.00 |
| Bill | Inv W... | 03/31/2016 | Static Control Com... | STA 29-... | Inventory Asset | -685.00 |
| TOTAL | | | | | | -3,817.00 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/01/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 31... | 03/29/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,330.62 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -100.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -11,970.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -630.00 |
| Bill | Inv 31... | 04/13/2016 | S and Y Industries, ... | S&Y CG... | Inventory Asset | -480.01 |
| Bill | Inv 31... | 04/13/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -1,651.64 |
| | | | Shore Printed Circuits | SHORE ... | Inventory Asset | -130.00 |
| | | | Shore Printed Circuits | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Shore Printed Circuits | Premium... | Cost of Goods Sold | -150.00 |
| Bill | Inv 31... | 04/14/2016 | AB ELECTRONICS... | ABE 301... | Inventory Asset | -5,145.00 |
| Bill | Inv 31... | 04/14/2016 | Precision Graphics ... | PGI 274... | Inventory Asset | -4,760.00 |
| Bill | Inv 31... | 04/14/2016 | Universal Electronic... | UNIV 01... | Inventory Asset | -660.00 |
| Bill | Inv 31... | 04/14/2016 | Quantem Corporation | QUAN 2... | Inventory Asset | -300.00 |
| Bill | Inv 31... | 04/15/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,674.80 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -711.00 |
| Bill | Inv 31... | 04/15/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -2,060.00 |
| | | | Seren IPS Incorpor... | SER 140... | Inventory Asset | -850.00 |
| | | | Seren IPS Incorpor... | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 04/18/2016 | UltiMachine | ULTI SB... | Inventory Asset | -128.96 |
| | | | UltiMachine | ULTI SB... | Inventory Asset | -152.02 |
| Bill | Inv 31... | 04/18/2016 | PRIME TECHNOL... | PTS IOT... | Inventory Asset | -165.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 04/19/2016 | Static Control Com... | STA 29-... | Inventory Asset | -408.24 |
| Bill | Inv 31... | 04/19/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -948.00 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -400.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -150.00 |
| Bill | Inv 31... | 04/20/2016 | PRIME TECHNOL... | PTS SE... | Inventory Asset | -300.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 04/20/2016 | Driven Designs Inc. | DDI DD-... | Inventory Asset | -451.20 |
| | | | Driven Designs Inc. | DDI DD-... | Inventory Asset | -250.56 |
| Bill | Inv 31... | 04/20/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -1,471.90 |
| Bill | Inv 31... | 04/21/2016 | S and Y Industries, ... | S&Y EN... | Inventory Asset | -531.20 |
| | | | S and Y Industries, ... | TOOLIN... | Cost of Goods Sold | -50.00 |
| | | | S and Y Industries, ... | S&Y 218... | Inventory Asset | -450.00 |
| | | | S and Y Industries, ... | TOOLIN... | Cost of Goods Sold | -350.00 |
| TOTAL | | | | | | -40,160.15 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **WT** | **06/01/2016** | **RTF** | | **Suntrust** | |
| Bill | Inv IC... | 03/23/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -5,568.00 |
| Bill | Inv IC... | 03/28/2016 | TE Connectivity LTD. | TEC V41... | Inventory Asset | -328.00 |
| Bill | Inv IC... | 03/28/2016 | Static Control Com... | STA 29-... | Inventory Asset | -504.00 |
| Bill | Inv IC... | 03/28/2016 | Board Shark PCB I... | TOMAR ... | Inventory Asset | -1,900.00 |
| | | | Board Shark PCB I... | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 03/28/2016 | Seren IPS Incorpor... | SER 430... | Inventory Asset | -474.20 |
| Bill | Inv IC... | 03/28/2016 | TE Connectivity LTD. | TEC 228... | Inventory Asset | -1,620.00 |
| | | | TE Connectivity LTD. | TEC 215... | Inventory Asset | -50.00 |
| | | | TE Connectivity LTD. | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | TE Connectivity LTD. | Premium... | Cost of Goods Sold | -150.00 |
| Bill | Inv IC... | 04/01/2016 | Hughes Electronics | HUGH 5... | Inventory Asset | -1,989.42 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 04/01/2016 | ChipsIncorporated | Chips X2... | Inventory Asset | -654.00 |
| TOTAL | | | | | | -13,537.62 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/08/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 04/18/2016 | Imperial Electronics | IEA 2026... | Inventory Asset | -126.00 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Imperial Electronics | Expedite ... | Cost of Goods Sold | -300.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -80.00 |
| Bill | Inv 20... | 04/20/2016 | Salem Technologies | Salem T... | Inventory Asset | -217.80 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -106.00 |
| | | | Salem Technologies | Salem T... | Inventory Asset | -200.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -90.00 |
| | | | Salem Technologies | Salem 3... | Inventory Asset | -620.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -114.00 |
| Bill | Inv 20... | 04/20/2016 | AB ELECTRONICS... | ABE 151... | Inventory Asset | -500.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -78.30 |
| Bill | Inv 20... | 04/20/2016 | Mestek, Inc. | MEST 81... | Inventory Asset | -200.02 |
| | | | Mestek, Inc. | Shipping ... | Cost of Goods Sold | -58.00 |
| Bill | Inv 20... | 04/21/2016 | AB ELECTRONICS... | ABE C00... | Inventory Asset | -25.20 |
| | | | AB ELECTRONICS... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -26.00 |
| | | | AB ELECTRONICS... | ABE C00... | Inventory Asset | -102.85 |
| | | | AB ELECTRONICS... | TOOLIN... | Cost of Goods Sold | -200.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -43.50 |
| | | | AB ELECTRONICS... | ABE C00... | Inventory Asset | -837.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -106.00 |
| Bill | Inv 20... | 04/22/2016 | UltiMachine | ULTI SM... | Inventory Asset | -138.24 |
| | | | UltiMachine | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | UltiMachine | Premium... | Cost of Goods Sold | -200.00 |
| | | | UltiMachine | Shipping ... | Cost of Goods Sold | -200.00 |
| Bill | Inv 20... | 04/22/2016 | SIREMCO S.A.P.I. ... | SIR 242-... | Inventory Asset | -16.80 |
| | | | SIREMCO S.A.P.I. ... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | SIREMCO S.A.P.I. ... | Shipping ... | Cost of Goods Sold | -60.00 |
| TOTAL | | | | | | -5,845.71 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/08/2016** | **Plotech Company** | | **Suntrust** | |
| Bill | Inv P... | 04/12/2016 | Acromag Incorporat... | AMI 101... | Inventory Asset | -213.92 |
| Bill | Inv P... | 04/19/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -1,155.00 |
| TOTAL | | | | | | -1,368.92 |

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **06/08/2016** | **RTF** | | **Suntrust** | |
| Bill | Inv IC... | 04/04/2016 | McIntosh Laborator... | MLI 1301... | Inventory Asset | -300.00 |
| | | | Imperial Electronics | IEA 3070... | Inventory Asset | -281.60 |
| | | | McIntosh Laborator... | MLI 1301... | Inventory Asset | -335.00 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -380.80 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -149.72 |
| | | | McIntosh Laborator... | MLI 1301... | Inventory Asset | -213.86 |
| Bill | Inv IC... | 04/04/2016 | General Microcircuit... | GMI 306... | Inventory Asset | -5,321.00 |
| Bill | Inv IC... | 04/04/2016 | Shore Microsystems | SMS SM... | Inventory Asset | -3,060.00 |
| Bill | Inv IC... | 04/04/2016 | Static Control Com... | STA 29-... | Inventory Asset | -1,240.99 |
| | | | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
| TOTAL | | | | | | -11,307.97 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/09/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 04/05/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -15,431.12 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -13,077.62 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -19,094.73 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -4,448.12 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -5,232.62 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -13,077.62 |
| TOTAL | | | | | | -70,361.83 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/17/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 04/25/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -352.11 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -82.00 |
| Bill | Inv 20... | 04/25/2016 | PRIME TECHNOL... | PTS ET... | Inventory Asset | -200.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -450.00 |
| | | | PRIME TECHNOL... | PTS YA... | Inventory Asset | -100.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | Shipping ... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 04/26/2016 | MASS DESIGN INC. | MASS 1... | Inventory Asset | -940.00 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -120.00 |
| Bill | Inv 20... | 04/28/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -200.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -42.00 |
| Bill | Inv 20... | 04/29/2016 | Carolina Electronic ... | CEA 605... | Inventory Asset | -944.28 |
| Bill | Inv 20... | 04/29/2016 | MFG Electronics, Inc. | MFG PC... | Inventory Asset | -340.00 |
| Bill | Inv 20... | 04/29/2016 | AB ELECTRONICS... | ABE L2B... | Inventory Asset | -925.60 |
| | | | AB ELECTRONICS... | TOOLIN... | Cost of Goods Sold | -200.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -140.00 |
| | | | AB ELECTRONICS... | ABE 095... | Inventory Asset | -200.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -90.00 |
| | | | AB ELECTRONICS... | ABE 353... | Inventory Asset | -242.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -94.00 |
| Bill | Inv 20... | 04/29/2016 | Imperial Electronics | IEA 453-... | Inventory Asset | -457.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -158.00 |
| | | | Imperial Electronics | IEA 3180... | Inventory Asset | -2,648.50 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -240.50 |
| | | | Imperial Electronics | IEA 0618... | Inventory Asset | -212.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -78.30 |
| Bill | Inv 20... | 04/29/2016 | MASS DESIGN INC. | Mass 33... | Inventory Asset | -1,737.60 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -333.90 |
| Bill | Inv 20... | 04/29/2016 | VENTOR INTERNA... | VEN 400... | Inventory Asset | -653.18 |
| | | | VENTOR INTERNA... | Shipping ... | Cost of Goods Sold | -215.00 |
| Bill | Inv 20... | 05/02/2016 | Imperial Electronics | IEA 52-9... | Inventory Asset | -34.16 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Imperial Electronics | Expedite ... | Cost of Goods Sold | -70.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Imperial Electronics | IEA 2164... | Inventory Asset | -9.40 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -250.00 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -100.00 |
| | | | Imperial Electronics | Expedite ... | Cost of Goods Sold | -150.00 |
| TOTAL | | | | | | -14,309.53 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/17/2016** | **GIA TZOONG ENT...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 16... | 04/25/2016 | Hughes Electronics | HUGH 6... | Inventory Asset | -1,100.00 |
| | | | Hughes Electronics | HUGH 6... | Inventory Asset | -1,853.70 |
| | | | Hughes Electronics | HUGH 6... | Inventory Asset | -2,300.00 |
| Bill | Inv 16... | 04/27/2016 | MASS DESIGN INC. | Mass P-... | Inventory Asset | -3,956.00 |
| TOTAL | | | | | | -9,209.70 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/17/2016** | **Hansonic PC Boar...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv W... | 04/07/2016 | Proto-Tek Engineeri... | PRO JB... | Inventory Asset | -428.00 |
| Bill | Inv W... | 04/08/2016 | Imperial Electronics | IEA C15-... | Inventory Asset | -1,747.50 |
| Bill | Inv W... | 04/12/2016 | Imperial Electronics | IEA Puls... | Inventory Asset | -602.50 |
| | | | Imperial Electronics | IEA 9065... | Inventory Asset | -550.00 |
| Bill | Inv W... | 04/14/2016 | AB ELECTRONICS... | ABE Ex2... | Inventory Asset | -325.50 |
| Bill | Inv W... | 04/14/2016 | Salem Technologies | Salem El... | Inventory Asset | -831.60 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -150.00 |
| Bill | Inv W... | 04/14/2016 | Static Control Com... | STA 29-... | Inventory Asset | -342.50 |
| Bill | Inv W... | 04/15/2016 | AB ELECTRONICS... | ABE 5V ... | Inventory Asset | -1,379.40 |
| Bill | Inv W... | 04/15/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -1,807.80 |
| TOTAL | | | | | | -8,164.80 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/17/2016** | **Plotech Company** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv P... | 04/25/2016 | VERGENT PRODU... | VERG R... | Inventory Asset | -22,700.00 |
| Bill | Inv P... | 04/25/2016 | Salem Technologies | Salem S... | Inventory Asset | -2,972.50 |
| Bill | Inv P... | 04/25/2016 | MASS DESIGN INC. | MASS 1... | Inventory Asset | -1,155.30 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -200.00 |
| TOTAL | | | | | | -27,027.80 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/17/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv 31... | 04/21/2016 | Precision Graphics ... | PGI 272... | Inventory Asset | -2,210.00 |
| Bill | Inv 31... | 04/22/2016 | Precision Graphics ... | PGI 291... | Inventory Asset | -4,875.00 |
| | | | Precision Graphics ... | PGI 291... | Inventory Asset | -400.00 |
| | | | Precision Graphics ... | PGI 210... | Inventory Asset | -2,320.00 |
| Bill | Inv 31... | 04/22/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,251.00 |
| Bill | Inv 31... | 04/22/2016 | S and Y Industries, ... | S&Y EN... | Inventory Asset | -792.00 |
| | | | S and Y Industries, ... | S&Y FT... | Inventory Asset | -290.02 |
| Bill | Inv 31... | 04/22/2016 | MASS DESIGN INC. | Mass 56... | Inventory Asset | -962.00 |
| Bill | Inv 31... | 04/22/2016 | AGILITY MFG, INC. | AGL TEL... | Inventory Asset | -1,559.44 |
| Bill | Inv 31... | 04/22/2016 | NORTHEAST MON... | AGL NE... | Inventory Asset | -1,436.40 |
| Bill | Inv 31... | 04/25/2016 | General Microcircuit... | GMI 261... | Inventory Asset | -600.00 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -341.90 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -3,099.96 |
| Bill | Inv 31... | 04/25/2016 | General Microcircuit... | GMI 283... | Inventory Asset | -3,771.45 |
| | | | General Microcircuit... | TOOLIN... | Cost of Goods Sold | -200.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -950.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -1,665.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -400.00 |
| Bill | Inv 31... | 04/25/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -2,060.00 |
| | | | Seren IPS Incorpor... | Premium... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 04/25/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -430.04 |
| Bill | Inv 31... | 04/25/2016 | S and Y Industries, ... | S&Y 270... | Inventory Asset | -291.84 |
| Bill | Inv 31... | 04/25/2016 | Precision Graphics ... | PGI 234... | Inventory Asset | -1,560.00 |
| Bill | iNV 3... | 04/26/2016 | Shore Microsystems | SHORE ... | Inventory Asset | -430.00 |
| Bill | Inv 31... | 04/26/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -549.00 |
| Bill | Inv 31... | 04/26/2016 | UltiMachine | ULTI SB... | Inventory Asset | -138.20 |
| TOTAL | | | | | | -32,933.25 |

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **06/23/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 05/04/2016 | Salem Technologies | Salem K... | Inventory Asset | -900.02 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -113.10 |
| | | | Salem Technologies | SALEM ... | Inventory Asset | -635.04 |
| Bill | Inv 20... | 05/05/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -462.00 |
| | | | AB ELECTRONICS... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -104.40 |
| Bill | Inv 20... | 05/05/2016 | NORTHEAST MON... | AGL NE... | Inventory Asset | -102.20 |
| | | | NORTHEAST MON... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | NORTHEAST MON... | Shipping ... | Cost of Goods Sold | -74.00 |
| TOTAL | | | | | | -2,990.76 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/23/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 04/12/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -12,249.30 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -6,653.10 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,955.10 |
| Bill | Inv 31... | 04/26/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -1,091.78 |
| | | | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -349.18 |
| | | | PRIME TECHNOL... | PTS MC... | Inventory Asset | -2,600.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 04/27/2016 | Precision Graphics ... | PGI 266... | Inventory Asset | -2,560.00 |
| Bill | Inv 31... | 04/27/2016 | Switching Power, IN... | SPI 2476... | Inventory Asset | -60.90 |
| Bill | Inv 31... | 04/28/2016 | MASS DESIGN INC. | Mass P-... | Inventory Asset | -4,356.00 |
| Bill | Inv 31... | 04/28/2016 | Salem Technologies | Salem 3... | Inventory Asset | -5,587.50 |
| Bill | Inv 31... | 04/29/2016 | Salem Technologies | Salem 3... | Inventory Asset | -3,140.00 |
| Bill | Inv 31... | 04/29/2016 | PRIME TECHNOL... | PTS BPI... | Inventory Asset | -176.00 |
| Bill | Inv 31... | 05/02/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -450.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 05/04/2016 | Control Technology,... | CTI 901... | Inventory Asset | -750.00 |
| | | | Control Technology,... | TOOLIN... | Cost of Goods Sold | -300.00 |
| TOTAL | | | | | | -43,028.86 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/23/2016** | **RTF** | | **Suntrust** | |
| Bill | Inv IC... | 04/13/2016 | Static Control Com... | STA 29-... | Inventory Asset | -176.72 |
| Bill | Inv IC... | 04/14/2016 | Shore Microsystems | SMS SM... | Inventory Asset | -280.00 |
| | | | Shore Microsystems | SMS SM... | Inventory Asset | -234.60 |
| Bill | Inv IC... | 04/15/2016 | I2E Group, LLC | I2E PCB... | Inventory Asset | -449.28 |
| Bill | Inv IC... | 04/18/2016 | McIntosh Laborator... | MLI 1302... | Inventory Asset | -250.00 |
| | | | McIntosh Laborator... | MLI 1302... | Inventory Asset | -335.00 |
| | | | McIntosh Laborator... | MLI 1298... | Inventory Asset | -335.00 |
| | | | Imperial Electronics | IEA 2164... | Inventory Asset | -427.52 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -278.16 |
| Bill | Inv IC... | 04/21/2016 | Static Control Com... | STA 29-... | Inventory Asset | -1,240.99 |
| | | | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 04/21/2016 | TOMAR ELECTRO... | TOMAR ... | Inventory Asset | -200.00 |
| | | | TOMAR ELECTRO... | TOMAR ... | Inventory Asset | -438.48 |
| Bill | Inv IC... | 04/21/2016 | Hughes Electronics | HUGH 5... | Inventory Asset | -327.60 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
| | | | Hughes Electronics | Premium... | Cost of Goods Sold | -250.00 |
| Bill | Inv IC... | 04/22/2016 | Switching Power, IN... | SPI 2263... | Inventory Asset | -267.50 |
| | | | Switching Power, IN... | SPI 2263... | Inventory Asset | -286.05 |
| TOTAL | | | | | | -5,826.90 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
# Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **06/30/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 05/09/2016 | Salem Technologies | Salem IN... | Inventory Asset | -192.57 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -67.39 |
| | | | Salem Technologies | Salem P... | Inventory Asset | -228.76 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -336.98 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -58.73 |
| | | | Salem Technologies | Salem K... | Inventory Asset | -659.51 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -240.70 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -481.39 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -288.84 |
| Bill | Inv 20... | 05/10/2016 | Salem Technologies | Salem K... | Inventory Asset | -155.00 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -150.00 |
| Bill | Inv 20... | 05/10/2016 | Janick Group, Inc. | JGI S793 | Inventory Asset | -750.00 |
| | | | Janick Group, Inc. | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Janick Group, Inc. | Shipping ... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 05/10/2016 | Hoffman Engineerin... | HOF X75... | Inventory Asset | -12.00 |
| | | | Hoffman Engineerin... | TOOLIN... | Cost of Goods Sold | -200.00 |
| | | | Hoffman Engineerin... | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Hoffman Engineerin... | HOF x75... | Inventory Asset | -17.28 |
| | | | Hoffman Engineerin... | TOOLIN... | Cost of Goods Sold | -160.00 |
| | | | Hoffman Engineerin... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 05/10/2016 | S and Y Industries, ... | S&Y BE... | Inventory Asset | -230.35 |
| | | | S and Y Industries, ... | Shipping ... | Cost of Goods Sold | -122.00 |
| | | | S and Y Industries, ... | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 05/11/2016 | PRIME TECHNOL... | PTS YA... | Inventory Asset | -12.72 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | Shipping ... | Cost of Goods Sold | -84.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -55.00 |
| Bill | Inv 20... | 05/12/2016 | Hughes Electronics | hugh 507... | Inventory Asset | -200.00 |
| | | | Hughes Electronics | Shipping ... | Cost of Goods Sold | -72.00 |
| Bill | Inv 20... | 05/12/2016 | S and Y Industries, ... | S&Y 222... | Inventory Asset | -615.89 |
| | | | S and Y Industries, ... | Shipping ... | Cost of Goods Sold | -142.00 |
| Bill | Inv 20... | 05/12/2016 | Imperial Electronics | IEA J-13... | Inventory Asset | -200.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -74.00 |
| Bill | Inv 20... | 05/12/2016 | MIL Electronics | MILE To... | Inventory Asset | -232.50 |
| | | | MIL Electronics | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | MIL Electronics | Shipping ... | Cost of Goods Sold | -92.00 |
| Bill | Inv 20... | 05/12/2016 | LOGICAN TECHN... | LOG HM... | Inventory Asset | -18.84 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | LOGICAN TECHN... | LOG HM... | Inventory Asset | -48.48 |
| | | | LOGICAN TECHN... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | LOGICAN TECHN... | Shipping ... | Cost of Goods Sold | -150.00 |
| Bill | Inv 20... | 05/13/2016 | Malibu Technologie... | MAL MA... | Inventory Asset | -350.00 |
| | | | Malibu Technologie... | Shipping ... | Cost of Goods Sold | -78.30 |
| TOTAL | | | | | | -9,227.23 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/30/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 05/04/2016 | Salem Technologies | Salem K... | Inventory Asset | -1,015.20 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -450.00 |
| Bill | Inv 31... | 05/04/2016 | Switching Power, IN... | SPI 2083... | Inventory Asset | -395.00 |
| | | | Switching Power, IN... | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 05/05/2016 | Static Control Com... | STA 29-... | Inventory Asset | -300.60 |
| Bill | Inv 31... | 05/05/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -1,354.50 |
| | | | Seren IPS Incorpor... | SER 140... | Inventory Asset | -296.10 |
| Bill | Inv 31... | 05/05/2016 | Shore Printed Circuits | SHORE ... | Inventory Asset | -480.06 |
| Bill | Inv 31... | 05/05/2016 | UltiMachine | ULTI SB... | Inventory Asset | -161.20 |
| Bill | Inv 31... | 05/05/2016 | Precision Graphics ... | PGI 277... | Inventory Asset | -4,640.00 |
| Bill | Inv 31... | 05/05/2016 | E-MEK TECHNOL... | E-MEK P... | Inventory Asset | -1,320.90 |
| Bill | Inv 31... | 05/05/2016 | ChipsIncorporated | Chips W... | Inventory Asset | -327.00 |
| Bill | Inv 31... | 05/05/2016 | AB ELECTRONICS... | ABE 855... | Inventory Asset | -1,116.00 |
| Bill | Inv 31... | 05/05/2016 | SYNCRO Corporation | SYNC 13... | Inventory Asset | -403.20 |
| Bill | Inv 31... | 05/05/2016 | Quantem Corporation | QUAN 2... | Inventory Asset | -1,195.00 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Bill | Inv 31... | 05/05/2016 | Imperial Electronics | IEA PC1... | Inventory Asset | -780.00 |
| | | | Imperial Electronics | IEA 22-0... | Inventory Asset | -987.00 |
| Bill | Inv 31... | 05/05/2016 | Precision Graphics ... | PGI 274... | Inventory Asset | -4,760.00 |
| Bill | Inv 31... | 05/05/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -1,679.60 |
| Bill | Inv 31... | 05/05/2016 | Robertshaw Industri... | RSC 040... | Inventory Asset | -345.00 |
| | | | Robertshaw Industri... | TOOLIN... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 05/05/2016 | Imperial Electronics | IEA 3053... | Inventory Asset | -733.40 |
| Bill | Inv 31... | 05/06/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -837.20 |
| Bill | Inv 31... | 05/06/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -1,212.00 |
| Bill | Inv 31... | 05/06/2016 | AGILITY MFG, INC. | AGL EX... | Inventory Asset | -508.20 |
| Bill | Inv 31... | 05/09/2016 | General Microcircuit... | GMI 283... | Inventory Asset | -856.80 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -950.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -4,150.00 |
| TOTAL | | | | | | -31,553.96 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/30/2016** | **Plotech Company** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv P... | 05/03/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -2,505.00 |
| Bill | Inv P... | 05/06/2016 | Acromag Incorporat... | AMI 101... | Inventory Asset | -1,006.50 |
| TOTAL | | | | | | -3,511.50 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/30/2016** | **RTF** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv IC... | 04/26/2016 | General Microcircuit... | GMI 306... | Inventory Asset | -5,896.92 |
| | | | General Microcircuit... | Miscellan... | Cost of Goods Sold | -100.00 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -338.40 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -2,214.00 |
| | | | General Microcircuit... | GMI 319... | Inventory Asset | -713.14 |
| | | | General Microcircuit... | Miscellan... | Cost of Goods Sold | -25.00 |
| | | | General Microcircuit... | GMI 261... | Inventory Asset | -1,690.00 |
| | | | General Microcircuit... | TOOLIN... | Cost of Goods Sold | -25.00 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -131.79 |
| | | | General Microcircuit... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -497.72 |
| | | | General Microcircuit... | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | General Microcircuit... | GMI 283... | Inventory Asset | -690.00 |
| | | | General Microcircuit... | GMI 340... | Inventory Asset | -335.07 |
| Bill | Inv IC... | 04/28/2016 | Hughes Electronics | HUGH C... | Inventory Asset | -2,462.05 |
| | | | Hughes Electronics | HUGH 5... | Inventory Asset | -862.40 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
| | | | Hughes Electronics | HUGH 5... | Inventory Asset | -327.60 |
| | | | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 04/28/2016 | TE Connectivity LTD. | TEC 228... | Inventory Asset | -445.00 |
| | | | TE Connectivity LTD. | Miscellan... | Cost of Goods Sold | -100.00 |
| TOTAL | | | | | | -17,404.09 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **06/30/2016** | **TONY LAI** | | **Suntrust** | |
| | | | | | | |
| Bill | July | 06/30/2016 | | | Cost of Goods Sold... | -2,500.00 |
| TOTAL | | | | | | -2,500.00 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **07/13/2016** | **Hansonic PC Boar...** | | **Suntrust** | |
| | | | | | | |
| Bill | Inv W... | 04/19/2016 | Imperial Electronics | IEA 2014... | Inventory Asset | -540.00 |
| Bill | Inv W... | 04/26/2016 | Imperial Electronics | IEA 3537... | Inventory Asset | -195.00 |
| Bill | Inv W... | 04/28/2016 | Imperial Electronics | IEA 3537... | Inventory Asset | -3,555.00 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -32.00 |
| Bill | Inv W... | 04/28/2016 | AB ELECTRONICS... | ABE KS... | Inventory Asset | -685.00 |
| Bill | Inv W... | 04/29/2016 | AB ELECTRONICS... | ABE EX2... | Inventory Asset | -2,264.00 |
| | | | AB ELECTRONICS... | ABE 855... | Inventory Asset | -3,431.25 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -32.00 |
| TOTAL | | | | | | -11,084.25 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **07/13/2016** | **Hong Hae Technol...** | | **Suntrust** | |
| Bill | Inv 31... | 05/09/2016 | S and Y Industries, ... | S&Y 807... | Inventory Asset | -529.04 |
| | | | S and Y Industries, ... | S&Y 275... | Inventory Asset | -725.18 |
| | | | S and Y Industries, ... | S&Y RS... | Inventory Asset | -725.18 |
| | | | S and Y Industries, ... | S&Y 965... | Inventory Asset | -869.76 |
| Bill | Inv 31... | 05/09/2016 | SYNCRO Corporation | SYNC 65... | Inventory Asset | -2,226.00 |
| Bill | Inv 31... | 05/10/2016 | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -175.00 |
| | | | CM SOLUTIONS, I... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | CM SOLUTIONS, I... | Premium... | Cost of Goods Sold | -150.00 |
| | | | CM SOLUTIONS, I... | CMSI DB... | Inventory Asset | -100.00 |
| | | | CM SOLUTIONS, I... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | CM SOLUTIONS, I... | Premium... | Cost of Goods Sold | -200.00 |
| Bill | Inv 31... | 05/10/2016 | EdmondMarks Tec... | EMARK... | Inventory Asset | -200.00 |
| | | | EdmondMarks Tec... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | EdmondMarks Tec... | Premium... | Cost of Goods Sold | -100.00 |
| Bill | Inv 31... | 05/10/2016 | Precision Graphics ... | PGI 280... | Inventory Asset | -290.00 |
| Bill | Inv 31... | 05/11/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -502.50 |
| Bill | Inv 31... | 05/11/2016 | Imperial Electronics | IEA 2164... | Inventory Asset | -6,100.00 |
| Bill | Inv 31... | 05/12/2016 | Switching Power, IN... | SPI 1911... | Inventory Asset | -479.50 |
| Bill | Inv 31... | 05/12/2016 | Control Technology,... | CTI 901... | Inventory Asset | -330.00 |
| Bill | Inv 31... | 05/13/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -450.00 |
| Bill | Inv 31... | 05/13/2016 | Precision Graphics ... | PGI 279... | Inventory Asset | -469.00 |
| Bill | Inv 31... | 05/13/2016 | Robertshaw Industri... | RSC 909... | Inventory Asset | -484.50 |
| Bill | Inv 31... | 05/13/2016 | Seren IPS Incorpor... | SER 140... | Inventory Asset | -120.00 |
| | | | Seren IPS Incorpor... | TOOLIN... | Cost of Goods Sold | -250.00 |
| Bill | Inv 31... | 05/13/2016 | PRIME TECHNOL... | PTS AD... | Inventory Asset | -770.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -450.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 05/16/2016 | Imperial Electronics | IEA 2018... | Inventory Asset | -2,240.00 |
| | | | Imperial Electronics | IEA 5224... | Inventory Asset | -1,620.00 |
| Bill | Inv 31... | 05/16/2016 | S and Y Industries, ... | S&Y FT... | Inventory Asset | -290.70 |
| | | | S and Y Industries, ... | S&Y 270... | Inventory Asset | -291.84 |
| | | | S and Y Industries, ... | S&Y SW... | Inventory Asset | -290.00 |
| Bill | Inv 31... | 05/16/2016 | PRIME TECHNOL... | PTS YA... | Inventory Asset | -200.01 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv 31... | 05/16/2016 | PRIME TECHNOL... | PTS CLI... | Inventory Asset | -193.20 |
| TOTAL | | | | | | -23,571.41 |
| **Bill Pmt -Check** | **WT** | **07/13/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 05/16/2016 | MASS DESIGN INC. | Mass 33... | Inventory Asset | -1,737.60 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -333.90 |
| Bill | Inv 20... | 05/16/2016 | LIGHTSPEED MFG. | LSM IK1-... | Inventory Asset | -8.00 |
| | | | LIGHTSPEED MFG. | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | LIGHTSPEED MFG. | Shipping ... | Cost of Goods Sold | -75.00 |
| | | | LIGHTSPEED MFG. | LSM IK1-... | Inventory Asset | -116.00 |
| | | | LIGHTSPEED MFG. | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | LIGHTSPEED MFG. | Shipping ... | Cost of Goods Sold | -60.00 |
| | | | LIGHTSPEED MFG. | LSM IK1-... | Inventory Asset | -31.00 |
| | | | LIGHTSPEED MFG. | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | LIGHTSPEED MFG. | Shipping ... | Cost of Goods Sold | -50.00 |
| | | | LIGHTSPEED MFG. | Expedite... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 05/16/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -186.00 |
| | | | Carlton Industries C... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -161.00 |
| | | | Carlton Industries C... | Expedite... | Cost of Goods Sold | -100.00 |
| Bill | Inv 20... | 05/17/2016 | Murcar | MUR 81-... | Inventory Asset | -1,010.00 |
| | | | Murcar | MUR 8N-... | Inventory Asset | -360.00 |
| | | | Murcar | Shipping ... | Cost of Goods Sold | -346.50 |
| Bill | Inv 20... | 05/18/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -350.09 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 05/18/2016 | Salem Technologies | SALEM ... | Inventory Asset | -1,300.32 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -122.00 |
| Bill | Inv 20... | 05/19/2016 | Salem Technologies | SALEM ... | Inventory Asset | -151.20 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -114.00 |

1:59 PM

08/09/16

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|------------:|
| Bill | Inv 20... | 05/19/2016 | Murcar | MUR 8l-... | Inventory Asset | -1,290.00 |
|  |  |  | Murcar | TOOLIN... | Cost of Goods Sold | -250.00 |
|  |  |  | Murcar | Shipping ... | Cost of Goods Sold | -198.00 |
|  |  |  | Murcar | MUR 8N-... | Inventory Asset | -276.00 |
|  |  |  | Murcar | Shipping ... | Cost of Goods Sold | -126.00 |
|  |  |  | Murcar | MUR 8n-... | Inventory Asset | -1,518.00 |
|  |  |  | Murcar | MUR 8N-... | Inventory Asset | -828.00 |
|  |  |  | Murcar | Shipping ... | Cost of Goods Sold | -355.95 |
| Bill | Inv 20... | 05/20/2016 | Imperial Electronics | IEA 7495... | Inventory Asset | -675.00 |
|  |  |  | Imperial Electronics | Shipping ... | Cost of Goods Sold | -150.00 |
| TOTAL |  |  |  |  |  | -13,629.56 |
| **Bill Pmt -Check** | **WT** | **07/13/2016** | **GIA TZOONG ENT...** |  | **Suntrust** |  |
| Bill | Inv 16... | 05/12/2016 | Board Shark PCB I... | TOMAR ... | Inventory Asset | -3,403.40 |
|  |  |  | Board Shark PCB I... | TOOLIN... | Cost of Goods Sold | -200.00 |
|  |  |  | TOMAR ELECTRO... | TOMAR ... | Inventory Asset | -1,209.60 |
| Bill | Inv 16... | 05/23/2016 | Static Control Com... | STA 29-... | Inventory Asset | -2,692.80 |
| TOTAL |  |  |  |  |  | -7,505.80 |
| **Bill Pmt -Check** | **WT** | **07/13/2016** | **RTF** |  | **Suntrust** |  |
| Bill | Inv IC... | 05/02/2016 | Static Control Com... | STA 29-... | Inventory Asset | -176.72 |
| Bill | Inv IC... | 05/02/2016 | S and Y Industries, ... | S&Y 807... | Inventory Asset | -990.00 |
|  |  |  | S and Y Industries, ... | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 05/05/2016 | TE Connectivity LTD. | TEC V41... | Inventory Asset | -400.00 |
| Bill | Inv IC... | 05/06/2016 | Static Control Com... | STA 29-... | Inventory Asset | -1,240.99 |
|  |  |  | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
|  |  |  | Static Control Com... | STA 29-... | Inventory Asset | -604.80 |
|  |  |  | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 05/09/2016 | McIntosh Laborator... | MLI 1303... | Inventory Asset | -440.00 |
|  |  |  | Carlton Industries C... | CIC 01-0... | Inventory Asset | -250.02 |
| Bill | Inv IC... | 05/09/2016 | TE Connectivity LTD. | TEC 4J6... | Inventory Asset | -32.00 |
| Bill | Inv IC... | 05/10/2016 | TE Connectivity LTD. | TEC 211... | Inventory Asset | -1,625.00 |
| Bill | Inv IC... | 05/10/2016 | TE Connectivity LTD. | TEC 4J6... | Inventory Asset | -368.00 |
| Bill | Inv IC... | 05/10/2016 | Shore Microsystems | SMS SM... | Inventory Asset | -870.00 |
|  |  |  | Shore Microsystems | TOOLIN... | Cost of Goods Sold | -350.00 |
| Bill | Inv IC... | 05/11/2016 | Static Control Com... | STA 75-... | Inventory Asset | -1,500.00 |
|  |  |  | Static Control Com... | STA 75-... | Inventory Asset | -504.00 |
|  |  |  | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
|  |  |  | Static Control Com... | STA 29-... | Inventory Asset | -252.00 |
|  |  |  | Static Control Com... | STA 29-... | Inventory Asset | -604.80 |
|  |  |  | Static Control Com... | Miscellan... | Cost of Goods Sold | -25.00 |
| Bill | Inv IC... | 05/12/2016 | Hughes Electronics | HUGH 5... | Inventory Asset | -1,007.80 |
|  |  |  | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
|  |  |  | Hughes Electronics | HUGH 5... | Inventory Asset | -665.00 |
|  |  |  | Hughes Electronics | HUGH 5... | Inventory Asset | -1,598.80 |
|  |  |  | Hughes Electronics | Miscellan... | Cost of Goods Sold | -25.00 |
|  |  |  | Hughes Electronics | HUGH 5... | Inventory Asset | -257.79 |
| TOTAL |  |  |  |  |  | -13,912.72 |
| **Check** | **WT** | **07/25/2016** | **Hong Hae Technol...** |  | **Suntrust** |  |
|  |  |  |  |  | Cost of Goods Sold | -65,423.50 |
| TOTAL |  |  |  |  |  | -65,423.50 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|---|---|---|---|---|---|---|
| **Bill Pmt -Check** | **WT** | **07/28/2016** | **ABIS CIRCUITS C...** | | **Suntrust** | |
| Bill | Inv 20... | 05/24/2016 | Salem Technologies | Salem K... | Inventory Asset | -350.03 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -78.00 |
| | | | Salem Technologies | Salem F... | Inventory Asset | -61.02 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -100.00 |
| | | | Salem Technologies | Salem S... | Inventory Asset | -12.72 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -150.00 |
| | | | Salem Technologies | Expedite ... | Cost of Goods Sold | -250.00 |
| Bill | Inv 20... | 05/25/2016 | MASS DESIGN INC. | Mass 00... | Inventory Asset | -347.20 |
| | | | MASS DESIGN INC. | Shipping ... | Cost of Goods Sold | -104.00 |
| Bill | Inv 20... | 05/26/2016 | Salem Technologies | SALEM ... | Inventory Asset | -483.84 |
| | | | Salem Technologies | Salem F... | Inventory Asset | -70.20 |
| | | | Salem Technologies | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Salem Technologies | Shipping ... | Cost of Goods Sold | -50.00 |
| Bill | Inv 20... | 05/31/2016 | AB ELECTRONICS... | ABE C00... | Inventory Asset | -837.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -106.00 |
| | | | AB ELECTRONICS... | ABE EX0... | Inventory Asset | -342.00 |
| | | | AB ELECTRONICS... | Shipping ... | Cost of Goods Sold | -106.00 |
| Bill | Inv 20... | 05/31/2016 | UltiMachine | ULTI Dru... | Inventory Asset | -22.05 |
| | | | UltiMachine | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | UltiMachine | Shipping ... | Cost of Goods Sold | -50.00 |
| | | | UltiMachine | ULTI SM... | Inventory Asset | -665.28 |
| | | | UltiMachine | Shipping ... | Cost of Goods Sold | -204.75 |
| Bill | Inv 20... | 05/31/2016 | JRE Incorporated | JRE 570... | Inventory Asset | -4.20 |
| | | | JRE Incorporated | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | JRE Incorporated | Shipping ... | Cost of Goods Sold | -42.00 |
| | | | JRE Incorporated | JRE 570... | Inventory Asset | -4.20 |
| | | | JRE Incorporated | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | JRE Incorporated | Shipping ... | Cost of Goods Sold | -42.00 |
| Bill | Inv 20... | 05/31/2016 | Carlton Industries C... | CIC 01-0... | Inventory Asset | -555.54 |
| | | | Carlton Industries C... | TOOLIN... | Cost of Goods Sold | -50.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -157.00 |
| | | | Carlton Industries C... | CIC 01-0... | Inventory Asset | -435.00 |
| | | | Carlton Industries C... | Shipping ... | Cost of Goods Sold | -118.00 |
| Bill | Inv 20... | 05/31/2016 | Cascade System T... | CAS 190... | Inventory Asset | -200.00 |
| | | | Cascade System T... | Shipping ... | Cost of Goods Sold | -46.00 |
| Bill | Inv 20... | 06/01/2016 | Imperial Electronics | IEA 5002... | Inventory Asset | -200.03 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -26.00 |
| | | | Imperial Electronics | IEA 5002... | Inventory Asset | -200.02 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -26.00 |
| | | | Imperial Electronics | IEA 5002... | Inventory Asset | -200.02 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -26.00 |
| | | | Imperial Electronics | IEA 5002... | Inventory Asset | -14.04 |
| | | | Imperial Electronics | TOOLIN... | Cost of Goods Sold | -250.00 |
| | | | Imperial Electronics | Shipping ... | Cost of Goods Sold | -26.00 |
| Bill | Inv 20... | 06/01/2016 | PRIME TECHNOL... | PTS YA... | Inventory Asset | -200.00 |
| | | | PRIME TECHNOL... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | PRIME TECHNOL... | Shipping ... | Cost of Goods Sold | -42.00 |
| | | | PRIME TECHNOL... | Premium... | Cost of Goods Sold | -80.00 |
| Bill | Inv 20... | 06/02/2016 | Carolina Electronic ... | CEA 138... | Inventory Asset | -877.00 |
| | | | Carolina Electronic ... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Carolina Electronic ... | Shipping ... | Cost of Goods Sold | -146.74 |
| | | | Carolina Electronic ... | CEA 138... | Inventory Asset | -850.00 |
| | | | Carolina Electronic ... | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | Carolina Electronic ... | Shipping ... | Cost of Goods Sold | -140.07 |
| Bill | Inv 20... | 06/02/2016 | Murcar | MUR 81-... | Inventory Asset | -527.83 |
| | | | Murcar | MUR 8N-... | Inventory Asset | -625.13 |
| | | | Murcar | MUR 8n-... | Inventory Asset | -197.45 |
| | | | Murcar | Shipping ... | Cost of Goods Sold | -81.13 |
| | | | Murcar | MUR 8N-... | Inventory Asset | -97.77 |
| | | | Murcar | Shipping ... | Cost of Goods Sold | -51.81 |
| TOTAL | | | | | | -13,929.07 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Bill Pmt -Check** | **WT** | **07/28/2016** | **Flextech Electroni...** | | **Suntrust** | |
| Bill | Inv 16... | 06/15/2016 | Odyssey Electronic... | ODY 12-... | Inventory Asset | -7,692.30 |
| TOTAL | | | | | | -7,692.30 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **07/28/2016** | **Plotech Company** | | **Suntrust** | |
| Bill | Inv P... | 05/20/2016 | MASS DESIGN INC. | Mass 11-... | Inventory Asset | -1,115.00 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -200.00 |
| Bill | Inv P... | 05/23/2016 | MASS DESIGN INC. | Mass 11-... | Inventory Asset | -3,645.00 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -350.00 |
| | | | MASS DESIGN INC. | MASS 1... | Inventory Asset | -2,196.00 |
| Bill | Inv P... | 05/23/2016 | MASS DESIGN INC. | Mass 34... | Inventory Asset | -950.40 |
| | | | MASS DESIGN INC. | TOOLIN... | Cost of Goods Sold | -150.00 |
| TOTAL | | | | | | -8,606.40 |
| | | | | | | |
| **Bill Pmt -Check** | **WT** | **07/28/2016** | **TONY LAI** | | **Suntrust** | |
| Bill | August | 07/28/2016 | | | Cost of Goods Sold... | -2,500.00 |
| TOTAL | | | | | | -2,500.00 |
| | | | | | | |
| **Paycheck** | **1** | **05/07/2016** | **Andrea M DelGros...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -1,923.08 |
| | | | | | Payroll Liabilities | 203.00 |
| | | | | | Payroll Expenses | -119.23 |
| | | | | | Payroll Liabilities | 119.23 |
| | | | | | Payroll Liabilities | 119.23 |
| | | | | | Payroll Expenses | -27.88 |
| | | | | | Payroll Liabilities | 27.88 |
| | | | | | Payroll Liabilities | 27.88 |
| TOTAL | | | | | | -1,572.97 |
| | | | | | | |
| **Paycheck** | **2** | **05/07/2016** | **Bonnie J DelGrosso** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,045.58 |
| | | | | | Payroll Liabilities | 604.00 |
| | | | | | Payroll Expenses | -250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Expenses | -58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| TOTAL | | | | | | -3,132.10 |
| | | | | | | |
| **Paycheck** | **3** | **05/07/2016** | **Thomas E Coghlan** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,045.58 |
| | | | | | Payroll Liabilities | 866.00 |
| | | | | | Payroll Expenses | -250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Expenses | -58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| TOTAL | | | | | | -2,870.10 |

1:59 PM

08/09/16

## ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | Pay #... | 05/20/2016 | Michael J Doyle | | Suntrust | |
| | | | | | Payroll Expenses | -2,939.09 |
| TOTAL | | | | | | -2,939.09 |
| Check | Pay #... | 05/20/2016 | Thomas E Coghlan | | Suntrust | |
| | | | | | Payroll Expenses | -2,870.09 |
| TOTAL | | | | | | -2,870.09 |
| Check | Pay #... | 05/20/2016 | Bonnie J DelGrosso | | Suntrust | |
| | | | | | Payroll Expenses | -3,132.09 |
| TOTAL | | | | | | -3,132.09 |
| Check | Pay #... | 05/20/2016 | Andrea M DelGros... | | Suntrust | |
| | | | | | Payroll Expenses | -1,572.97 |
| TOTAL | | | | | | -1,572.97 |
| Check | EFTP... | 07/01/2016 | Internal Revenue ... | | Suntrust | |
| | | | | | Payroll Expenses | -4,621.16 |
| TOTAL | | | | | | -4,621.16 |
| Check | DD#14 | 07/15/2016 | Andrea M DelGros... | | Suntrust | |
| | | | | | Payroll Expenses | -1,572.96 |
| TOTAL | | | | | | -1,572.96 |
| Check | DD#14 | 07/15/2016 | Bonnie J DelGrosso | | Suntrust | |
| | | | | | Payroll Expenses | -3,132.10 |
| TOTAL | | | | | | -3,132.10 |
| Check | DD#14 | 07/15/2016 | Michael J Doyle | | Suntrust | |
| | | | | | Payroll Expenses | -2,939.10 |
| TOTAL | | | | | | -2,939.10 |
| Check | DD#14 | 07/15/2016 | Thomas E Coghlan | | Suntrust | |
| | | | | | Payroll Expenses | -2,870.10 |
| TOTAL | | | | | | -2,870.10 |
| Check | DD#15 | 07/29/2016 | Andrea M DelGros... | | Suntrust | |
| | | | | | Payroll Expenses | -1,572.97 |
| TOTAL | | | | | | -1,572.97 |
| Check | DD#15 | 07/29/2016 | Bonnie J DelGrosso | | Suntrust | |
| | | | | | Payroll Expenses | -3,132.09 |
| TOTAL | | | | | | -3,132.09 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Check** | **DD#15** | **07/29/2016** | **Michael J Doyle** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,939.09 |
| TOTAL | | | | | | -2,939.09 |
| **Check** | **DD#15** | **07/29/2016** | **Thomas E Coghlan** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,870.09 |
| TOTAL | | | | | | -2,870.09 |
| **Check** | **EFTP...** | **06/03/2016** | **EFTPS Electronic ...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,621.16 |
| TOTAL | | | | | | -4,621.16 |
| **Paycheck** | **PayC...** | **05/07/2016** | **Michael J Doyle** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,045.58 |
| | | | | | Payroll Liabilities | 797.00 |
| | | | | | Payroll Expenses | -250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Liabilities | 250.82 |
| | | | | | Payroll Expenses | -58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| | | | | | Payroll Liabilities | 58.66 |
| TOTAL | | | | | | -2,939.10 |
| **Bill Pmt -Check** | **1004** | **05/20/2016** | **Pan Pacific Expre...** | | **Suntrust** | |
| Bill | Inv 58... | 05/20/2016 | | | Freight and Shippin... | -349.23 |
| TOTAL | | | | | | -349.23 |
| **Check** | **1009** | **07/22/2016** | **Suntrust Bank** | | **Suntrust** | |
| | | | | | Professional Fees | -25,000.00 |
| TOTAL | | | | | | -25,000.00 |
| **Check** | **1010** | **07/22/2016** | **MICHAEL DOYLE** | | **Suntrust** | |
| | | | | | Professional Fees | -450.00 |
| TOTAL | | | | | | -450.00 |
| **Check** | **EFTP...** | **05/25/2016** | **Internal Revenue ...** | | **Suntrust** | |
| | | | | | Corporate Tax - Fe... | -3,000.00 |
| TOTAL | | | | | | -3,000.00 |
| **Liability Check** | **EFTP...** | **05/12/2016** | **EFTPS Electronic ...** | | **Suntrust** | |
| | | | | | Payroll Liabilities | -2,470.00 |
| | | | | | Payroll Liabilities | -871.69 |
| | | | | | Payroll Liabilities | -871.69 |
| | | | | | Payroll Liabilities | -203.86 |
| | | | | | Payroll Liabilities | -203.86 |
| TOTAL | | | | | | -4,621.10 |

# ICMFG & Associates Inc.
## Check Detail
### May 1 through July 29, 2016

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| **Check** | **EFTP...** | **05/24/2016** | **EFTPS Electronic ...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,621.18 |
| TOTAL | | | | | | -4,621.18 |
| **Check** | **EFTP...** | **06/17/2016** | **Internal Revenue ...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,621.12 |
| TOTAL | | | | | | -4,621.12 |
| **Check** | **EFTP...** | **07/15/2016** | **EFTPS Electronic ...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,621.12 |
| TOTAL | | | | | | -4,621.12 |
| **Check** | **EFTP...** | **07/29/2016** | **EFTPS Electronic ...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -4,621.16 |
| TOTAL | | | | | | -4,621.16 |
| **Check** | **DD#1...** | **06/03/2016** | **Bonnie J DelGrosso** | | **Suntrust** | |
| | | | | | Payroll Expenses | -3,132.09 |
| TOTAL | | | | | | -3,132.09 |
| **Check** | **DD#1...** | **06/03/2016** | **Andrea M DelGros...** | | **Suntrust** | |
| | | | | | Payroll Expenses | -1,572.97 |
| TOTAL | | | | | | -1,572.97 |
| **Check** | **DD#1...** | **06/03/2016** | **Michael J Doyle** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,939.09 |
| TOTAL | | | | | | -2,939.09 |
| **Check** | **DD#1...** | **06/03/2016** | **Thomas E Coghlan** | | **Suntrust** | |
| | | | | | Payroll Expenses | -2,870.09 |
| TOTAL | | | | | | -2,870.09 |

| Debtor | **ICMFG & Associates, Inc.** | Case number *(if known)* | **8:16-bk-6552-MGW** |
|---|---|---|---|

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Board Shark, LLC**<br>**2808-C NE 65th Ave.**<br>**Vancouver, WA 98661** | **Offset of accounts payable against receivables**<br>Last 4 digits of account number: _____ | **July 28, 2016** | **$6,021.61** |

## Part 3:   Legal Actions or Assignments

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **ICMFG & Associates, Inc., et al. vs The Bare Board Group, Inc. v Michael Doyle, et al.**<br>**2012-CA-3359-CI-11** | | **Pinellas County Circuit Court** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.2. | **ICMFG & Associates, Inc., et al. vs The Bare Board Group, Inc.**<br>**2D15-4588** | | **Second DCA** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See attachment regarding garnishment actions** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:   Certain Losses

**10.   All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

## Part 6:   Certain Payments or Transfers

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

In re   **ICMFG & Associates, Inc.**                                                    Case No.   **8:16-bk-6552-MGW**

Debtor(s)

## STATEMENT OF FINANCIAL AFFAIRS
### 7. Legal Actions

| Garnishee | Venue | Case No. |
|---|---|---|
| Bank of America, N.A. | FL - Pinellas | 12-003359 |
| Branch Banking & Trust Co. | FL - Pinellas | 12-003359 |
| Branch Banking & Trust Co. | FL - Pinellas | 12-003359 |
| Bank of America, N.A. | FL - Pinellas | 12-003359 |
| Lake James Associates, Inc. (Chips Inc.) | FL - Pinellas | 12-003359 |
| Vergent Products | CO - Larimer County | 2016CV030369 |
| Wells Fargo Bank, N.A. | FL - Pinellas | 12-003359 |
| Board Shark PCB | FL - Pinellas | 12-003359 |
| Tomar Electronics Inc | AZ - Maricopa County | CV2016-002674 |
| Prime Technological Services, LLC | GA - Gwinnet County | 16GC-00848-2 |
| CM Solutions | MS - Alcorn County | CV16-186GA |
| Shore Printed Circuits, Inc. | NJ - Monmouth County | DJ 064823 16 |
| AB Electronics, Inc. | CT - District of Danbury | DBD-CV-16-4020840-S |
| Imperial Electronics Assembly, Inc. | CT - District of Danbury | DBD-CV-16-4020840-S |
| Board Shark, LLC | WA - Clark County | 16-01068-1 |
| Unknown | NH - Superior Court | 226-2016-CV-225 |

| Debtor | **ICMFG & Associates, Inc.** | Case number *(if known)* | **8:16-bk-6552-MGW** |
|---|---|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Stichter, Riedel, Blain & Postler, P.A. 110 E. Madison St. Suite 200 Tampa, FL 33602** | **Attorney Fees** | | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Mateer & Harbert, P.A. 225 E. Robinson St., #600 Orlando, FL 32801** | | **July 20, 2016** | **$450.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Debtor | ICMFG & Associates, Inc. | Case number *(if known)* | 8:16-bk-6552-MGW |
|---|---|---|---|

---

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ■ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **BB&T** | **XXXX-1477** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **January 29, 2016** | **$0.00** |
| 18.2. | **Wells Fargo Bank** | **XXXX-9584** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **May 5, 2016** | **$0.00** |

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

| Debtor | **ICMFG & Associates, Inc.** | Case number *(if known)* | **8:16-bk-6552-MGW** |
|---|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or descr bes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.    Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | ICMFG & Associates, Inc. | Case number *(if known)* | 8:16-bk-6552-MGW |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Cheri Surface, BS, MBA** <br> **53717 Rivertrace Rd.** <br> **Astor, FL 32102** | **May 2012 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael Doyle** | **3734 131st Ave. N., Suite 11 <br> Clearwater, FL 33762** | **President and Shareholder** | **100%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | ICMFG & Associates, Inc. | Case number *(if known)* | 8:16-bk-6552-MGW |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Michael Doyle**<br>**3734 131st Ave. N., Suite 11**<br>**Clearwater, FL 33762** | **Annual Salary and Bonus** | **Bonus - October 2, 2015** | **$105,185.00 - Annual Salary $5,000.00 - Bonus** |
| | Relationship to debtor<br>**President and Shareholder** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Debtor    **ICMFG & Associates, Inc.**                                    Case number *(if known)*  **8:16-bk-6552-MGW**

---

| Part 14: | **Signature and Declaration** |

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    August 10th 2016

_____                    **Michael Doyle**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

---

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
■ Yes